2008-26813
FILED
May 23, 2008
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0001231355

1   MARC A. LEVINSON (SBN 57613)
    NORMAN C. HILE (SBN 57299)
2   KATHERINE THOMAS (DCBN 497321)(*pro hac vice*
    pending)
3   ORRICK, HERRINGTON & SUTCLIFFE LLP
    400 Capitol Mall, Suite 3000
4   Sacramento, CA  95814-4497
    Telephone:    (916) 447-9200
5   Facsimile:    (916) 329-4900
    malevinson@orrick.com
6   nhile@orrick.com
    ksthomas@orrick.com
7

8   Attorneys for Debtor
    City of Vallejo, California

9               UNITED STATES BANKRUPTCY COURT

10              EASTERN DISTRICT OF CALIFORNIA

11                   SACRAMENTO DIVISION

12

13  In re:                          **Case No.**

14  CITY OF VALLEJO, CALIFORNIA,    **Chapter 9**

15          Debtor                  **LIST OF CREDITORS AND CLAIMS
                                    PURSUANT TO**
16                                  **11 U.S.C. §§ 924 AND 925**

17                                  [No Hearing Required]

18

19

20          Pursuant to 11 U.S.C. § 924, Rule 1007(a) of the Federal Rules of Bankruptcy

21  Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Procedure, the City of Vallejo,

22  California, a corporate municipality (the "City"), the debtor in the above-captioned case, by and

23  through its counsel, submits its List of Creditors (the "Creditors' List"), which constitutes the list

24  of claims under 11 U.S.C. § 925.[1]  The Creditors' List represents obligations of the City's

25

26  _____

    [1]  There are 61 retirees that are creditors of the City whose addresses are not listed on the
27       Creditors' List, and accordingly are not listed on the Master Address List.  The City does not
         have access to these addresses and is working with the California Public Employees
28       Retirement System to obtain such information.

1    General Fund as well as obligations of the City's designated special use funds, for example the

2    Water Enterprise Fund.  Such obligations are included on the Creditors' List for purposes of full

3    disclosure.  The City maintains that California or federal law prohibit the use of such special use

4    funds to pay General Fund obligations.  Moreover, certain of such obligations are payable only

5    from such special use funds.  Thus, such special use funds are beyond the scope of this chapter 9

6

7    case pursuant to Bankruptcy Code §§ 903 and 904.

8

9    Dated: May **23**,2008                    ORRICK, HERRINGTON & SUTCLIFFE LLP

10

11

12                                             Marc A. Levinson (Bar No. SBN 57613)
                                               Norman C. Hile (SBN 57299)
13                                             Katherine Thomas (DCBN 797321) (*pro hac vice* pending)

14                                             Attorneys for the Debtor
                                               City of Vallejo, California
15

16          **DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A
                                   MUNICIPALITY**
17

18          I, Joseph M. Tanner, the City Manager of the City of Vallejo, California, am the
     authorized officer or agent of the municipality named as a debtor in this case.  I declare under
19   penalty of perjury that I have read the foregoing List of Creditors and Claims Pursuant to 11
     U.S.C. §§ 924 and 925 and the attached Creditors' List, and that it is true and correct to the best
20   of my information and belief.

21   Dated: *May 23*, 2008

22                                             Joseph M. Tanner
                                               City Manager, City of Vallejo
23

24

25

26

27

28

# CITY OF VALLEJO

Creditor's List
Summary Recap of Classifications

| Line No. | Classification | Amount of Claim | Percent of Total | Comment |
|---|---|---|---|---|
| 1 | Long-Term Debt (excluding contingent insurers and letter of credit providers) | $163,421,694 | 37.4% | Schedule A |
| 2 | Employee Benefits - Current | 727,070 | 0.2% | Schedule B |
| 3 | Vendors - Trade Debt - Public Works | 25,332,204 | 5.8% | Schedule C |
| 4 | Retirees | 219,300,816 | 50.2% | Schedule D |
| 5 | Employees | 21,605,096 | 4.9% | Schedule E |
| 6 | Workers Compensation | 0 | 0.0% | Schedule F |
| 7 | General Liability Claims | 2,306,651 | 0.5% | Schedule G |
| 8 | Deposits | 1,241,374 | 0.3% | Schedule H |
| 9 | Pass-Through Partners | 447,019 | 0.1% | Schedule I |
| 10 | Vendors - Other | 2,507,645 | 0.6% | Schedule J |
| 11 | TOTAL | $436,889,570 | 100.0% | |

C:\Documents and Settings\kst\Local Settings\Temporary Internet Files\OLK183\[Vallejo - Master List of Creditors - 5-22-08 - sent to Orrick (2).xls]Summary Recap
5/22/2008

1

## CITY OF VALLEJO

Master List of Creditors

Summary of Top 20 Creditors

| Line No. | Name of Creditor | Creditor's Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BCM Construction | 2990 Highway 32, Suite 100 | Chico | CA | 95973 | Kurtis Carman | Trade Debt | Contingent | 1,535,691 | |
| 2 | Blue & Gold Fleet, L.P. (Bayink) | 100 North Point, Suite 145 | San Francisco | CA | 94133 | Taylor Safford | Trade Debt | Contingent | 944,000 | |
| 3 | California Public Employees Retirement System | P.O. Box 942707 | Sacramento | CA | 94229 | Peter Mixon | Retiree Health Benefits | Contingent | 135,396,000 | |
| 4 | California Public Employees Retirement System | P.O. Box 942707 | Sacramento | CA | 94229 | Peter Mixon | Unfunded Pension Benefits | Contingent | 83,504,816 | Safety and Misc Plan |
| 5 | DMJM Harris | 2025 Gateway Place, Suite 190 | San Jose | CA | 95110 | Daniel S. Hartman | Trade Debt | Contingent | 753,390 | |
| 6 | Harris & Associates | 120 Mason Circle | Concord | CA | 94520 | Robert Gulotz | Trade Debt | Contingent | 717,544 | |
| 7 | LJA Consalves & Son Construction | 1100 Soscol Ferry Road, Suite 2 | Napa | CA | 94588 | J.A. Gonzalves | Trade Debt | Contingent | 923,300 | |
| 8 | MBIA | 113 King Street | Armonk | NY | 10504 | Mr. Jerry Murray | Bond Insurer | Contingent | 4,115,000 | 1999 COPs |
| 9 | MPA Leasing Corp., c/o Wulff, Hansen & Co. | 351 California Street, Suite 1000 | San Francisco | CA | 94104 | Mr. Mark Pressman | Capital Lease | Undisputed | 925,862 | 2001 Site & Facility Lease |
| 10 | North Bay Construction, Inc. | 431 Payran Street, P.O. Box 6004 | Petaluma | CA | 94955 | Steve Ghilotti | Trade Debt | Contingent | 1,230,610 | |
| 11 | Redwood Coast Petroleum | 455 Yolanda Avenue | Santa Rosa | CA | 95404 | Robert Barbieri | Trade Debt | Contingent | 560,000 | |
| 12 | Soares Pipeline Inc. | 18550 Melrose Avenue | Hayward | CA | 94541 | Manual Soares | Trade Debt | Contingent | 627,411 | |
| 13 | Union Bank of California | 445 South Figueroa Street G04-421 | Los Angeles | CA | 90071 | Bette Jean McCole | Bond Insurer | Contingent | 23,185,000 | 2000 COPs |
| 14 | Union Bank of California | 445 South Figueroa Street G04-421 | Los Angeles | CA | 90071 | Bette Jean McCole | Bond Trustee & Insurer | Contingent | 26,209,755 | 2001, 2002, 2003 COPs |
| 15 | Vallejo Citizens Transit Corp | 1850 Broadway | Vallejo | CA | 94590 | Jon Monson | Trade Debt | Contingent | 7,856,557 | |
| 16 | Vallejo Power Systems | 1755 Adams Avenue | San Leandro | CA | 94577 | Robert Humphreys | Trade Debt | Contingent | 1,499,306 | |
| 17 | Valley Slurry, Inc | P.O. Box 1620 | West Sacramento | CA | 95691 | Mike Wallen | Trade Debt | Contingent | 500,000 | |
| 18 | Wiley Design | 1700 Seaport Boulevard, Suite 210 | Redwood City | CA | 94063 | John Panttion | Trade Debt | Contingent | 2,944,863 | |
| 19 | Wells Fargo Bank, Trustee | 333 Market Street, 18th Floor, MAC: A0118-181 | San Francisco | CA | 94105 | Mr. Cecil D. Taylor | Bond Trustee | Contingent | 27,300,000 | 1999 and 2000 COPs |
| 20 | Winder & Kelly Consulting Engineers | 417 Montgomery Street, Suite 700 | San Francisco | CA | 94104 | Matt Weber | Trade Debt | Contingent | 702,604 | |
| | TOTAL | | | | | | | | $321,929,830 | |

**CITY OF VALLEJO**
**Master List of Creditors**
**LONG-TERM DEBT - By Creditor**

| Line No. | Creditor | Trustee | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Ending Balance 5/01/2008 Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Union Bank of California:** | | | | | | | | | |
| | Union Bank of California, Trustee (2001 Golf COPs) | Union Bank of California | 350 California Street, 11th Floor | San Francisco | CA | 94104 | Mr. James Myers | Debt | Undisputed | $9,764,756 |
| | Union Bank of California, Trustee (2002 CIP COPs) | Union Bank of California | 350 California Street, 11th Floor | San Francisco | CA | 94104 | Mr. James Myers | Debt | Undisputed | 9,505,000 |
| | Union Bank of California, Trustee (2003 CIP COPs) | Union Bank of California | 350 California Street, 11th Floor | San Francisco | CA | 94104 | Mr. James Myers | Debt | Undisputed | 6,929,000 |
| | Subtotal Union Bank of California | | | | | | | | | $26,209,756 |
| 2 | Union Bank of California, Letter of Credit Provider (2000-2003 COPs) | Union Bank of California | 350 California Street, 11th Floor | San Francisco | CA | 94104 | Mr. James Myers | Letter of Credit Provider | Contingent | $49,394,756 |
| 3 | **JP Morgan Chase Bank:** | | | | | | | | | |
| | Wells Fargo Bank, Trustee (2001 Water Revenue Bonds) | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | $20,875,000 |
| 4 | JP Morgan Chase Bank, Letter of Credit Provider (2001 Water Bonds) | JP Morgan Chase Bank | P.O. Box 71, AZ-1-1160 | Phoenix | AZ | 85001 | Mr. Brad Schroeder | Letter of Credit Provider | Contingent | $20,875,000 |
| 5 | **MBIA:** | | | | | | | | | |
| | Wells Fargo Bank, Trustee (2006 Water Revenue Refunding) | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | $44,452,818 |
| 6 | MBIA, Bond Insurance Provider (2006 Water Revenue Refunding) | MBIA | 113 King Street | Armonk | NY | 10504 | Mr. Jerry Murray | Bond Insurer | Contingent | $44,452,818 |
| 7 | Wells Fargo Bank, Trustee (2000 CIP COPs) | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | $23,185,000 |
| 8 | Wells Fargo Bank, Trustee (1999 COPs) | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | $4,115,000 |
| 9 | MBIA, Bond Insurance Provider (1999 COPs) | MBIA | 113 King Street | Armonk | NY | 10504 | Mr. Jerry Murray | Bond Insurer | Contingent | $4,115,000 |
| 10 | US Dept. of Commerce 1977 Drought Loan | U.S. Department of Commerce | P.O. Box 100202 | Atlanta | GA | 30384 | Pending | Debt | Undisputed | $1,085,208 |
| 11 | **State Safe Drinking Water Loans:** | | | | | | | | | |
| | Wells Fargo Bank, Trustee (Trailer City - State Drinking Water Loan) | | | | | | | | | $57,868 |
| | Wells Fargo Bank, Trustee (Green Valley Lakes) | | | | | | | | | $4,639,611 |
| | Subtotal State Safe Drinking Water Loans | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | $4,697,479 |
| 12 | Kansas State Bank - Police CAD/RMS | Kansas State Bank of Manhattan | 1010 Westloop,  P. O. Box 69 | Manhattan | KS | 66505 | Pending | Debt | Undisputed | $313,848 |
| 13 | MPA Leasing Corp. - 2001 Site & Facility Lease | Wolff, Hansen & Co. | 351 California Street, Suite 1000 | San Francisco | CA | 94104 | Mr. Mark Pressman | Debt | Undisputed | $925,662 |
| 14 | WestAmerica Bank - Police Holding Cell | WestAmerica Bank | P.O. Box 1200, MAC: A-1B | Suisun City | CA | 94585 | Pending | Debt | Undisputed | $293,323 |

3

CITY OF VALLEJO
Master List of Creditors
LONG-TERM DEBT - By Creditor

Schedule

| Line No. | Creditor | Ending Balance 5/01/2008 Amount of Claim | Trustee | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Commitment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Total Debt with City Commitment (excluding contingent insurers and letter of credit providers) | $126,153,294 | | | | | | | | | |
| 16 | Wells Fargo Bank, Trustee (AD #85 Fairgrounds Drive) | $2,235,000 | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | |
| 17 | Wells Fargo Bank, Trustee (Glen Cove - 2003 Series A) | $5,223,400 | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | |
| 18 | AMBAC Bond Insurance Provider (Glen Cove 2003 Series A) | $5,223,400 | Ambac Assurance Corp. | One State Street Plaza | New York | NY | 10004 | Mr. Scott Zuchorski | Bond Insurer | Contingent | |
| 19 | Wells Fargo Bank, Trustee (NE Quadrant Imp Dist 2003-1) | $7,805,000 | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | |
| 20 | Wells Fargo Bank, Trustee (NE Quadrant 2003-B Rev Bonds) | $2,720,000 | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | |
| 21 | Wells Fargo Bank, Trustee (Hiddenbrooke Imp Dst - 2004, Series A) | $19,285,000 | Wells Fargo Bank | 333 Market Street, 18th Floor, MAC: A0119-181 | San Francisco | CA | 94105 | Mr. Cecil D. Bobey | Debt | Undisputed | |
| 22 | Total Debt Without City Commitment (excluding contingent insurers and letter of credit providers) | $37,268,400 | | | | | | | | | |
| 23 | TOTAL DEBT (excluding contingent insurers and letter of credit providers) | $163,421,694 | | | | | | | | | |

4

**CITY OF VALLEJO**

Schedule D

Master List of Creditors

Employee Benefits - Current

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CalPERS - Pension | P.O. Box 942707 | Sacramento | CA | 94229 | Peter Mixon | Payroll | Yes | $291,828 | Based on 1/2 of 5/09/08 payroll |
| 2 | Deferred Compensation - Hartford | P.O. Box 1583 | Hartford | CT | 06144 | Asset Management Services | Payroll | Yes | 4,383 | Based on 1/2 of 5/09/08 payroll |
| 3 | Deferred Compensation - Nationwide | P.O. Box 0970 | Columbus | OH | 43271 | Payroll Processing | Payroll | Yes | 17,359 | Based on 1/2 of 5/09/08 payroll |
| 4 | Deferred Compensation - Valic | P.O. Box 201402 | Houston | TX | 77216 | c/o Texas Commerce Bank | Payroll | Yes | 10,501 | Based on 1/2 of 5/09/08 payroll |
| 5 | Deferred Compensation - ICMA | P.O. Box 64553 | Baltimore | MD | 21264 | c/o First National Bank | Payroll | Yes | 13,348 | Based on 1/2 of 5/09/08 payroll |
| 6 | Delta Dental | P.O. Box 4090 | San Francisco | CA | 94144 | | Payroll | Yes | 14,623 | Based on 1/2 of 5/09/08 payroll |
| 7 | Internal Revenue Service, Federal Income Tax | | Ogden | UT | 84201 | Internal Revenue Service | Payroll | Yes | 131,766 | Based on 1/2 of 5/09/08 payroll |
| 8 | Internal Revenue Service, Social Security | | Ogden | UT | 84201 | Internal Revenue Service | Payroll | Yes | 56,975 | Based on 1/2 of 5/09/08 payroll |
| 9 | Internal Revenue Service, Medicare Tax | | Ogden | UT | 84201 | Internal Revenue Service | Payroll | Yes | 27,306 | Based on 1/2 of 5/09/08 payroll |
| 10 | State of California, California State Income Tax | P.O. Box 826204 | Sacramento | CA | 94230 | State of California | Payroll | Yes | 45,702 | Based on 1/2 of 5/09/08 payroll |
| 11 | Blue Shield Health Insurance | P.O. Box 942714 | Sacramento | CA | 94229 | Health Benefits Division | Payroll | Yes | 27,366 | Based on 1/2 of 5/09/08 payroll |
| 12 | Kaiser Health Insurance | P.O. Box 942714 | Sacramento | CA | 94229 | Health Benefits Division | Payroll | Yes | 76,530 | Based on 1/2 of 5/09/08 payroll |
| 13 | PERS Health Insurance | P.O. Box 942714 | Sacramento | CA | 94229 | Health Benefits Division | Payroll | Yes | 9,387 | Based on 1/2 of 5/09/08 payroll |
| | | | | | | | | | | |
| | TOTAL | | | | | | | | $727,070 | |

# CITY OF VALLEJO
Master List of Creditors
Vendors - Public Works
Each of these is a Trade Debt

| Line No. | Name of Creditor | Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Total Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ENGINEERING** | | | | | | | | | | | |
| 1 | BCM Construction | 6516 Merin Street | Vallejo | CA | 94590 | Michael Wilson | Trade Debt | | $0 | $28,648 | $28,648 | Per Public Works Schedule |
| 2 | BCM Construction | 2990 Highway 32 Suite 100 | Chico | CA | 95973 | Kurtis Carman | Trade Debt | | 0 | 1,535,691 | 1,535,691 | Per Public Works Schedule |
| 3 | Bellco & Associates | 2290 Diamond Blvd, Suite 100 | Concord | CA | 94520 | Dan Leary | Trade Debt | | 72,600 | 424,524 | 497,124 | Per Public Works Schedule |
| 4 | BKF Engineering | 2737 North Main Street, Suite 200 | Walnut Creek | CA | 94596 | Chris Ruckle | Trade Debt | | 0 | 56,461 | 56,461 | Per Public Works Schedule |
| 5 | CLE Engineering Inc | 1970 Broadway #710 | Alameda | CA | 94206 | Carey Parent | Trade Debt | | 61,345 | 90,779 | 152,124 | Per Public Works Schedule |
| 6 | Construction Testing Services | 2174 Rheem Drive, Suite A | Pleasanton | CA | 94588 | Lauren Warren | Trade Debt | | 0 | 4,027 | 4,027 | Per Public Works Schedule |
| 7 | DMJM Harris | 2025 Gateway Place, Suite 190 | San Jose | CA | 95110 | Daniel S. Hamman | Trade Debt | | 136,980 | 616,380 | 753,360 | Per Public Works Schedule |
| 8 | Flodres Inc | P.O. Box 9269 | Eureka | CA | 95501 | Carl Hancock | Trade Debt | | 0 | 35,401 | 35,401 | Per Public Works Schedule |
| 9 | Harris & Associates | 120 Mason Circle | Concord | CA | 94520 | Robert Guinez, P.E. | Trade Debt | | 51,640 | 665,904 | 717,544 | Per Public Works Schedule |
| 10 | J.A. Gonzalves & Son Construction | 1100 Soscol Ferry Road, Suite 2 | Napa | CA | 94558 | J.A. Gonzalves | Trade Debt | | 500,000 | 423,320 | 923,320 | Per Public Works Schedule |
| 11 | KC Engineering | 865 Cotting Lane, Suite A | Vacaville | CA | 95688 | Dave Cymanski | Trade Debt | | 0 | 5,765 | 5,765 | Per Public Works Schedule |
| 12 | KC Engineering Company | 865 Cotting Lane, Suite A | Vacaville | CA | 95688 | Dave Cymanski | Trade Debt | | 0 | 2,995 | 2,995 | Per Public Works Schedule |
| 13 | Kimley-Horn | P.O. Box 79384 | City of Industry | CA | 91716 | James E. West | Trade Debt | | 0 | 108,486 | 108,486 | Per Public Works Schedule |
| 14 | Kleinfelder, Inc | 1970 Broadway #710 | Oakland | CA | 94612 | | Trade Debt | | 0 | 8,229 | 8,229 | Per Public Works Schedule |
| 15 | Mountain Pacific Surveys | 1555 West Texas Street | Fairfield | CA | 94533 | Peter Lynch | Trade Debt | | 1,305 | 3,765 | 5,070 | Per Public Works Schedule |
| 16 | North Bay Construction, Inc. | 431 Payran Street, P.O. Box 6004 | Petaluma | CA | 94955 | Steve Ghilotti | Trade Debt | | 189,617 | 1,040,993 | 1,230,610 | Per Public Works Schedule |
| 17 | Overland Pacific & Cutler | 7901 Oakport Street, Suite 900 | Oakland | CA | 94621 | Cecilia Montautson | Trade Debt | | 3,491 | 81,000 | 84,491 | Per Public Works Schedule |
| 18 | RBF Consulting | 509 Ygnacio Valley Road, Suite 270 | Walnut Creek | CA | 94596 | Robert Korn | Trade Debt | | 213 | 50,727 | 50,940 | Per Public Works Schedule |
| 19 | Robert A. Karn & Associates, Inc. | 707 Beck Avenue | Fairfield | CA | 94533 | | Trade Debt | | 5,180 | 45,200 | 50,380 | Per Public Works Schedule |
| 20 | Stantec Consulting, Inc. | 3721 North Wiget Lane | Walnut Creek | CA | 94598 | | Trade Debt | | 3,000 | 385,000 | 388,000 | Per Public Works Schedule |
| 21 | T. Y. Lin International | 95 Linden Street, Suite 6 | Oakland | CA | 94607 | John Zimmer | Trade Debt | | 7,205 | 57,795 | 65,000 | Per Public Works Schedule |
| 22 | Valley Slurry, Inc. | P.O. Box 1620 | West Sacramento | CA | 95691 | Mike Walleri | Trade Debt | | 300,000 | 200,000 | 500,000 | Per Public Works Schedule |
| 23 | Watry Design | 1700 Seaport Boulevard, Suite 210 | Redwood City | CA | 94063 | John Purinton | Trade Debt | | 70,000 | 2,874,983 | 2,944,983 | Per Public Works Schedule |
| 24 | Winzler & Kelley | 95 Linden Street, Suite 6 | Oakland | CA | 94607 | John Zimmer | Trade Debt | | 0 | 11,705 | 11,705 | Per Public Works Schedule |
| | **ON-CALL CONSULTANTS** | | | | | | | | | 0 | 0 | Per Public Works Schedule |
| 26 | CHS Consulting Group | 130 Sutter Street, Suite 468 | San Francisco | CA | 94104 | Chi-Hsin Shao, T.E., AICP | Trade Debt | | 40,514 | 56,645 | 97,159 | Per Public Works Schedule |
| 27 | DKS Associates | 1420 Harbor Bay | Walnut Creek | CA | 94596 | Andrew D. Petty, P.E. | Trade Debt | | 26,000 | 74,000 | 100,000 | Per Public Works Schedule |
| 28 | Green Valley Consulting Engineers | 335 Tesconi Circle | Santa Rosa | CA | 95401 | Liz Ellis, P.E. | Trade Debt | | 49,929 | 0 | 49,929 | Per Public Works Schedule |
| 29 | Harris & Associates | 120 Mason Circle | Concord | CA | 94520 | Robert Guinez, P.E. | Trade Debt | | 819 | 0 | 819 | Per Public Works Schedule |
| 30 | RCA Engineering, Inc. | 318 Brannan Street | San Francisco | CA | 94107 | Fred W. Deuenas | Trade Debt | | 1,000 | 0 | 1,000 | Per Public Works Schedule |
| | **DEVELOPER DEPOSITS - 129 ACCTS** | | | | | | | | | | | Per Public Works Schedule |
| 32 | Kohl's | 4740 Rocklin Road | Rocklin | CA | 95677 | Robert Sprague | Trade Debt | | 16,000 | 0 | 16,000 | Per Public Works Schedule |
| 33 | Mandrich | Pending | | | | | Trade Debt | | 2,000 | 0 | 2,000 | Per Public Works Schedule |
| 34 | Triad | 2801 Alaskan Way, Suite 107 | Seattle | WA | 98121 | | Trade Debt | | 14,783 | 0 | 14,783 | Per Public Works Schedule |
| 35 | Vallejo Family Housing | 2201 East Washington, #208 | Escondido | CA | 92025 | | Trade Debt | | 4,205 | 0 | 4,205 | Per Public Works Schedule |
| 36 | Lennar | 690 Walnut Avenue, Suite 100 | Vallejo | CA | 94590 | | Trade Debt | | 49,929 | 0 | 49,929 | Per Public Works Schedule |
| 37 | Jimmo/Sousa | 318 Brannan Street | San Francisco | CA | 94107 | Fred W. Deuenas | Trade Debt | | 819 | 0 | 819 | Per Public Works Schedule |
| 38 | Meritage | Pending | | | | | Trade Debt | | 1,000 | 0 | 1,000 | Per Public Works Schedule |
| 39 | JMS Lussberger Crut | Pending | | | | | Trade Debt | | 113,500 | 0 | 113,500 | Per Public Works Schedule |
| 40 | Berman | Pending | | | | | Trade Debt | | 2,300 | 0 | 2,300 | Per Public Works Schedule |
| 41 | Meridith | Pending | | | | | Trade Debt | | 6,854 | 0 | 6,854 | Per Public Works Schedule |
| 42 | Belvedere | 7633 Southfront Road, Suite 170 | Livermore | CA | 94551 | Steve Spence | Trade Debt | | 1,307 | 0 | 1,307 | Per Public Works Schedule |
| 43 | Super Save | 6545 Sunrise Boulevard | Citrus Heights | CA | 95610 | | Trade Debt | | 3,000 | 0 | 3,000 | Per Public Works Schedule |
| 44 | Hunter Strauss | Pending | | | | | Trade Debt | | 5,000 | 0 | 5,000 | Per Public Works Schedule |
| 45 | Breidlook & Logan | 901 Battery Street | San Francisco | CA | 94111 | John Hughes | Trade Debt | | 62,601 | 0 | 62,601 | Per Public Works Schedule |
| 46 | Sandy Beach Estates | 4155 Blackhawk Plaza Circle #201 | Danville | CA | 94526 | | Trade Debt | | 20,000 | 0 | 20,000 | Per Public Works Schedule |
| 47 | Texas University | 1650 Longspur Avenue | Sunnyvale | CA | 94087 | | Trade Debt | | 22,480 | 0 | 22,480 | Per Public Works Schedule |
| | **TRANSPORTATION DIVISION** | | | | | | | | | | | Per Public Works Schedule |
| 48 | Aspa Castle | 8503 Broadway Road | Wescott | NY | 14590 | | Trade Debt | | 500 | 500 | 1,000 | Per Public Works Schedule |
| 49 | Barnes, Mosher, Whitehurst, Lauter | 660 Mission Street | San Francisco | CA | 94105 | | Trade Debt | | 10,000 | 10,000 | 20,000 | Per Public Works Schedule |
| 50 | Bay Constructors | 912 Cole Street, Suite 366 | San Francisco | CA | 94117 | | Trade Debt | | 250 | 0 | 250 | Per Public Works Schedule |
| 51 | Bice & Gold Fleet, L.P. (Bayrec) | Pier 9, North Point | San Francisco | CA | 94133 | Taylor Safford | Trade Debt | | 942,000 | 0 | 942,000 | Per Public Works Schedule |
| 52 | BMWL | 980 9th Street, Suite 2000 | Sacramento | CA | 95814 | | Trade Debt | | 20,000 | 0 | 20,000 | Per Public Works Schedule |
| 53 | California Strategies | 980 9th Street, Suite 2000 | Sacramento | CA | 95814 | | Trade Debt | | 10,000 | 0 | 10,000 | Per Public Works Schedule |
| 54 | Fast Ferry Management | | Silverdale | WA | 98383 | Martin Robbins | Trade Debt | | 26,000 | 119,000 | 145,000 | Per Public Works Schedule |
| 55 | Gonsalves and Son | 1100 Soscol Ferry Road, Suite 2 | Napa | CA | 94558 | J.A. Gonsalves | Trade Debt | | 8,000 | 8,000 | 8,000 | Per Public Works Schedule |
| 56 | MV Transportation | P.O. Box 35000 | San Francisco | CA | 94135 | Jon Monson | Trade Debt | | 160,000 | 0 | 160,000 | Per Public Works Schedule |

# CITY OF VALLEJO

Master List of Creditors
Vendors - Public Works
Each of these is a Trade Debt

| Line No. | Name of Creditor | Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Total Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | ENGINEERING | | | | | | | | | | | |
| 59 | Jacobs Associates | 785 Market Street, Suite 1200 | San Francisco | CA | 94103 | Paul Jewell | Trade Debt | | 10,000 | 35,680 | 45,680 | Per Public Works Schedule |
| 60 | Port of San Francisco | Ferry Building, Suite 3100 | San Francisco | CA | 94111 | | Trade Debt | | 6,000 | 12,000 | 18,000 | Per Public Works Schedule |
| 61 | Redwood Coast Petroleum | 455 Yolanda Avenue | Santa Rosa | CA | 95404 | Robert Barbieri | Trade Debt | | 300,000 | 260,000 | 560,000 | Per Public Works Schedule |
| 62 | Vallejo Citizens Transit Corp. (VCTC) | 1850 Broadway | Vallejo | CA | 94589 | John Morrison | Trade Debt | | 1,240,000 | 6,616,557 | 7,856,557 | Per Public Works Schedule |
| 63 | Vallejo Sanitation & Flood | 1755 North Bay Drive | Sacramento | CA | 95827 | Robert Hungriman | Trade Debt | | 370,000 | 1,129,306 | 1,499,306 | Per Public Works Schedule |
| 64 | Winkler & Kelly Consulting Engineers | 417 Montgomery Street, Suite 700 | San Francisco | CA | 94104 | Matt Weber | Trade Debt | | 5,000 | 697,604 | 702,604 | Per Public Works Schedule |
| 65 | MAINTENANCE DIVISION | | | | | | | | | | | |
| 66 | Argus | Pending | Pasadena | CA | 91109 | Jerry Ray | Trade Debt | | 535 | 0 | 535 | Per Public Works Schedule |
| 67 | Alameda Electric Distributors | P.O. Box 7425 | Hayward | CA | 94540 | | Trade Debt | | 224 | 0 | 224 | Per Public Works Schedule |
| 68 | American Chiller Service, Inc. | P.O. Box 1887 | Rancho Cordova | CA | 95741 | Ken Putnam | Trade Debt | | | 2,588 | 2,588 | Per Public Works Schedule |
| 69 | Anixter | 5820 Mayhew Road | Sacramento | CA | 95827 | | Trade Debt | | 9,600 | 0 | 9,600 | Per Public Works Schedule |
| 70 | Applied Pest Control | 2425 Sonoma Boulevard | Vallejo | CA | 94590 | | Trade Debt | | 150 | 0 | 150 | Per Public Works Schedule |
| 71 | Bay Area Barricade Co. | 1661 Arnold Industrial Way #1 | Concord | CA | 94520 | Lenny Songster | Trade Debt | | 746 | 0 | 746 | Per Public Works Schedule |
| 72 | Baystone Materials | 512 Stone Avenue | Vallejo | CA | 94590 | | Trade Debt | | 347 | 0 | 347 | Per Public Works Schedule |
| 73 | Bert Williams & Sons, Inc. | 525 North Bay Drive | Napa | CA | 94559 | | Trade Debt | | 420 | 0 | 420 | Per Public Works Schedule |
| 74 | Britton Tree Service | P.O. Box 424 | St. Helena | CA | 94574 | Joe Borden | Trade Debt | | 7,880 | 0 | 7,880 | Per Public Works Schedule |
| 75 | California Marine Parks & Harbors | Pending | | | | John Cruger-Hansen | Trade Debt | | 200 | 0 | 200 | Per Public Works Schedule |
| 76 | Car Quest | Pending | | | | | Trade Debt | | 58 | 0 | 58 | Per Public Works Schedule |
| 77 | Chrisp Company | P.O. Box 1368 | Fremont | CA | 94538 | | Trade Debt | | 49,000 | 0 | 49,000 | Per Public Works Schedule |
| 78 | Clark Pest Control | 811 Eubanks Drive | Vacaville | CA | 95688 | Albert Tavares | Trade Debt | | | 2,553 | 2,553 | Per Public Works Schedule |
| 79 | Coastal Landscape Management | 103 Camino Cruz | Napa | CA | 94558 | Ricky Van Segmann | Trade Debt | | | 14,556 | 14,556 | Per Public Works Schedule |
| 80 | Commercial Power Sweep, Inc. | P.O. Box 2696 | Napa | CA | 94558 | | Trade Debt | | | 1,200 | 1,200 | Per Public Works Schedule |
| 81 | Continental Security | 400 Santa Clara Street, Suite 100 | Vallejo | CA | 94590 | Jack Higgins | Trade Debt | | | 8,150 | 8,150 | Per Public Works Schedule |
| 82 | D & H Landscaping | P.O. Box 57 | Pinole | CA | 94564 | Scott Smalien | Trade Debt | | | 175,280 | 175,280 | Per Public Works Schedule |
| 83 | Day Wireless | P.O. Box 22180 | Milwaukee | OR | 97209 | | Trade Debt | | | 813 | 813 | Per Public Works Schedule |
| 84 | Dependable Janitorial | 6661 Foothill Blvd | Oakland | CA | 94605 | Donald Jasko | Trade Debt | | | 39,115 | 39,115 | Per Public Works Schedule |
| 85 | Ferguson Waterworks | P.O. Box 50 | Benicia | CA | | Tim Sweeney | Trade Debt | | 1,000 | | 1,000 | Per Public Works Schedule |
| 86 | Fighting Back Partnership | 8732 Fruitridge Road | Sacramento | CA | 95826 | Josephine Wilson | Trade Debt | | 4,526 | | 4,526 | Per Public Works Schedule |
| 87 | GDI Communications | 505 Santa Clara Street | Vallejo | CA | 94590 | Rudy Salazar | Trade Debt | | 6,943 | | 6,943 | Per Public Works Schedule |
| 88 | Golden State Flow Measurement | P.O. Box 1330 | Verdi | NV | 89439 | Ron Henry | Trade Debt | | 4,000 | | 4,000 | Per Public Works Schedule |
| 89 | Graystone Commercial Services, LP | 4821 Golden Foothill Parkway | El Dorado Hills | CA | 95762 | | Trade Debt | | 227 | | 227 | Per Public Works Schedule |
| 90 | L & H Landscaping | Pending | | | | Scott Silverthorne | Trade Debt | | 86 | | 86 | Per Public Works Schedule |
| 91 | Groeniger & Co. | P.O. Box 3629 | Hayward | CA | 94540 | | Trade Debt | | 4,244 | | 4,244 | Per Public Works Schedule |
| 92 | Hillyard | | | | | | Trade Debt | | 175 | | 175 | Per Public Works Schedule |
| 93 | Industrial Safety Supply | P.O. Box 8586 | Emeryville | CA | 94662 | Lenny Lucario | Trade Debt | | 863 | | 863 | Per Public Works Schedule |
| 94 | James M. Haussener | Pending | | | | Jim Haussener | Trade Debt | | 310 | | 310 | Per Public Works Schedule |
| 95 | John F. McKinley | 113 Commerce Circle | Sacramento | CA | 95852 | Doug Roberts | Trade Debt | | 372 | | 372 | Per Public Works Schedule |
| 96 | Julie M. Blood | | | | | Julie Blood | Trade Debt | | 6,759 | | 6,759 | Per Public Works Schedule |
| 97 | KAM Environmental Inc. | 7701 West Elm Street | Phoenix | AZ | 85033 | Kathy McCloskey | Trade Debt | | 1,500 | | 1,500 | Per Public Works Schedule |
| 98 | Koch Financial Corporation | P.O. Box 70072 | Chicago | IL | 60673 | | Trade Debt | | 290,479 | | 290,479 | Per Public Works Schedule |
| 99 | L & K Locks | | | | | Larry Hicks | Trade Debt | | 1,700 | | 1,700 | Per Public Works Schedule |
| 100 | Latitude 38 | 15 Locust Avenue | Mill Valley | CA | 94941 | Shawn Grassman | Trade Debt | | 1,206 | | 1,206 | Per Public Works Schedule |
| 101 | LSA Associates, Inc. | 20 Executive Park, Suite 200 | Irvine | CA | 92614 | Sean O'Brien | Trade Debt | | 7,500 | | 7,500 | Per Public Works Schedule |
| 102 | McGard, Inc. | 3875 California Road | Orchard Park | NY | 14127 | Bill Turnage | Trade Debt | | 223 | | 223 | Per Public Works Schedule |
| 103 | Mike Lehman | Pending | | | | | Trade Debt | | 599 | | 599 | Per Public Works Schedule |
| 104 | Muni/Financial, Inc. | 27368 Via Industria, Suite 110 | Temecula | CA | 92590 | Jim McGuire | Trade Debt | | 134,562 | | 134,562 | Per Public Works Schedule |
| 105 | Newcomb & Sons | 781 Tennessee Street | Vallejo | CA | 94590 | Rob Fowler | Trade Debt | | 200 | | 200 | Per Public Works Schedule |
| 106 | North Bay Landscape Management | 744 Payran Street | Petaluma | CA | 94952 | Jeff Potoroff | Trade Debt | | 82,000 | | 82,000 | Per Public Works Schedule |
| 107 | Occhizone Landscaping | 1061 Green Point Court | Concord | CA | 94521 | Mike Occhizone | Trade Debt | | 4,500 | | 4,500 | Per Public Works Schedule |
| 108 | Odom & Draucette | Pending | | | | Russ Odom | Trade Debt | | 10,200 | | 10,200 | Per Public Works Schedule |
| 109 | Olis Elevator | Pending | | | | | Trade Debt | | 280 | | 280 | Per Public Works Schedule |
| 110 | Pace Supply Co. | 444 Speer Street, Suite 100 | San Francisco | CA | 94105 | | Trade Debt | | 1,074 | | 1,074 | Per Public Works Schedule |
| 111 | Recreation Publications, Inc. | P.O. Box 3663 | Santa Rosa | CA | 95407 | Rick Marti | Trade Debt | | 230 | | 230 | Per Public Works Schedule |
| 112 | Red Phantom Enterprises | 4090 S. McCarran Blvd, Suite E | Reno | NV | 89502 | Ty Merlot | Trade Debt | | 620 | | 620 | Per Public Works Schedule |
| 113 | Redwing Shoes | P.O. Box 300 | Vallejo | CA | 94590 | | Trade Debt | | 71,561 | | 71,561 | Per Public Works Schedule |
| 114 | Redwood Coast Petroleum | 455 Yolanda Avenue | Santa Rosa | CA | 95404 | Chris Jones | Trade Debt | | 29,433 | | 29,433 | Per Public Works Schedule |

7

# CITY OF VALLEJO

Master List of Creditors
Vendors - Public Works
Each of these is a Trade Debt

Schedule F

| Line No. | Name of Creditor | Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Total Amount of Claim | Contract Schedule |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Ragghianti | 5055 Broadway (HWY 29) | American Canyon | CA | 94503 | | Trade Debt | | 1,084 | 0 | 1,084 | Per Public Works Schedule |
| 116 | Recall Solutions | 1708 Enterprise Drive | Fairfield | CA | 94533 | | Trade Debt | | 200 | 0 | 200 | Per Public Works Schedule |
| 117 | Roto Rooter | 1761 Broadway Street #250 | Vallejo | CA | 94589 | Louis Chiaffalo | Trade Debt | | 5,900 | 5,900 | 5,900 | Per Public Works Schedule |
| 118 | Solano Diversified Services | Pending | | | | Donna Stansfield | Trade Debt | | 45,500 | 45,500 | 45,500 | Per Public Works Schedule |
| 119 | Sonoma County Tree Experts | 2999 Sonoma Blvd. | Vallejo | CA | 94590 | | Trade Debt | | 75 | 0 | 75 | Per Public Works Schedule |
| 120 | Tam Auto Parts | Pending | | | | | Trade Debt | | 321 | 0 | 321 | Per Public Works Schedule |
| 121 | Tom Wright | 1828 Swift Avenue | North Kansas | MO | 64116 | Bruce Maag | Trade Debt | | 695 | 695 | 695 | Per Public Works Schedule |
| 122 | Top Brass Building Services | P.O. Box 401 | Pasadena | CA | 91189 | Martin Becker | Trade Debt | | 37,050 | 37,050 | 37,050 | Per Public Works Schedule |
| 123 | TruGreen LandCare | P.O. Box 845 | Novato | CA | 94948 | | Trade Debt | | 2,000 | 2,000 | 2,000 | Per Public Works Schedule |
| 124 | United Green Technologies | 3120 Pichaco Street | Richmond | CA | 94804 | | Trade Debt | | 1,315 | 1,315 | 1,315 | Per Public Works Schedule |
| 125 | Universal Building Services | Pending | | | | | Trade Debt | | 1,352 | 0 | 1,352 | Per Public Works Schedule |
| 126 | US Bank Card | 1253 Hale Street | Vallejo | CA | 94591 | Bruce Reed | Trade Debt | | 4,267 | 4,267 | 8,534 | Per Public Works Schedule |
| 127 | Vallejo Ridgecrest Homeowners Association | 340-A West Channel Road | Benicia | CA | 94510 | Len Horowitz | Trade Debt | | 3,194 | 3,194 | 3,194 | Per Public Works Schedule |
| 128 | Western Machine Electric | P.O. Box 54519 | Los Angeles | CA | 90054 | Linda Reinhart | Trade Debt | | 26,556 | 0 | 26,556 | Per Public Works Schedule |
| 129 | Westcott | 201 Auto Mall Parkway | Vallejo | CA | 94591 | | Trade Debt | | 288 | 0 | 288 | Per Public Works Schedule |
| 130 | Wilson Cornelius Ford | | | | | | Trade Debt | | | | | Per Public Works Schedule |
| | **WATER DIVISION** | | | | | | | | | | | |
| 131 | Allied Electronics, Inc. | P.O. Box 2325 | Fort Worth | TX | 76113 | Marie Oslaj | Trade Debt | | 211 | 0 | 211 | Per Public Works Schedule |
| 132 | American Rescue | 3184 Bechtell Lane | Redding | CA | 96002 | John J. Bochieli | Trade Debt | | 8,600 | 8,600 | 8,600 | Per Public Works Schedule |
| 133 | Andwin Scientific | P.O. Box 680 | Woodland Hills | CA | 91365 | Erik Woodin | Trade Debt | | 630 | 0 | 630 | Per Public Works Schedule |
| 134 | Archibald Assoc. | 1624 Holloway Way | Sacramento | CA | 95822 | Elaine Archibald | Trade Debt | | 2,486 | 7,514 | 10,000 | Per Public Works Schedule |
| 135 | Armenta Management Consulting | 173 Neptune's Court | Vallejo | CA | 94591 | Dan Armenta | Trade Debt | | 165 | 0 | 165 | Per Public Works Schedule |
| 136 | Bert Williams & Sons | 525 North Bay Drive | Napa | CA | 94559 | Sherri Richardson | Trade Debt | | 24 | 0 | 24 | Per Public Works Schedule |
| 137 | CalCham Enterprises | 241 Spencer Avenue | Modesto | CA | 95354 | | Trade Debt | | 2,284 | 2,284 | 2,284 | Per Public Works Schedule |
| 138 | Carollo Engineers | P.O. Box 53511 | Phoenix | AZ | 85072 | | Trade Debt | | 61,489 | 61,489 | 61,489 | Per Public Works Schedule |
| 139 | CH2M Hill Constructors Inc. | Dept 1485 | Denver | CO | 80291 | | Trade Debt | | 60,537 | 60,537 | 60,537 | Per Public Works Schedule |
| 140 | Clyde G. Steagall, Inc. | P.O. Box 350 | Loomis | CA | 95650 | Mike Steagall | Trade Debt | | 146,306 | 10,046 | 146,306 | Per Public Works Schedule |
| 141 | D & H Landscaping | P.O. Box 57 | Pinole | CA | 94564 | Daniel Dickson | Trade Debt | | 691 | 691 | 691 | Per Public Works Schedule |
| 142 | Eaton Electrical Inc. | P.O. Box 100193 | Pasadena | CA | 91189 | Linda Sullivan | Trade Debt | | 17,543 | 17,543 | 17,543 | Per Public Works Schedule |
| 143 | Eaton Electrical Inc. | P.O. Box 100193 | Pasadena | CA | 91189 | Linda Sullivan | Trade Debt | | 9,275 | 8,268 | 17,543 | Per Public Works Schedule |
| 144 | Evergreen Oil, Inc. | P.O. Box 200517 | Los Angeles | CA | 90000 | | Trade Debt | | 470 | 0 | 470 | Per Public Works Schedule |
| 145 | Ferguson Welding Service, Inc. | Pending | | | | | Trade Debt | | 1,436 | 1,436 | 1,436 | Per Public Works Schedule |
| 146 | First American Title Company | 781 Lincoln Avenue, Suite 120 | San Rafael | CA | 94901 | | Trade Debt | | 15,000 | 15,000 | 15,000 | Per Public Works Schedule |
| 147 | Fisher Scientific | 13551 Collections Center Drive | Chicago | IL | 60693 | Shan Sanders | Trade Debt | | 375 | 0 | 375 | Per Public Works Schedule |
| 148 | Flowry Pumps | P.O. Box 100019 | Pasadena | CA | 91189 | Martin Moravilla | Trade Debt | | 20,000 | 20,000 | 20,000 | Per Public Works Schedule |
| 149 | Gallery & Barton | 11121 Street, Suite 240 | Sacramento | CA | 95814 | Daniel Gallery | Trade Debt | | 300 | 0 | 300 | Per Public Works Schedule |
| 150 | General Chemical | P.O. Box 740278 | Dallas | TX | 75373 | Marcela Bernz | Trade Debt | | 16,105 | 16,105 | 16,105 | Per Public Works Schedule |
| 151 | Grainger | DEPT 560 - 3904279878 | Benicia | CA | 94564 | Jason | Trade Debt | | 9,000 | 0 | 9,000 | Per Public Works Schedule |
| 152 | Grumio, Meg | 861 West L. Street | Benicia | CA | 94510 | Megumi Grumio | Trade Debt | | 984 | 0 | 984 | Per Public Works Schedule |
| 153 | GSC Electric E & I, Inc. | 30998 Huntwood Avenue | Hayward | CA | 94544 | Gary Smith | Trade Debt | | 1,500 | 1,500 | 1,500 | Per Public Works Schedule |
| 154 | Hamer Black & Mancis | 2150 River Plaza Drive, Suite 420 | Sacramento | CA | 95833 | Paul Taylor | Trade Debt | | 1,600 | 1,600 | 1,600 | Per Public Works Schedule |
| 155 | Horizon | P.O. Box 52758 | Phoenix | AZ | 85072 | | Trade Debt | | 10,000 | 10,000 | 10,000 | Per Public Works Schedule |
| 156 | J & E Gonzalez Construction | 351 Kenyon Way | Vallejo | CA | 94589 | Ofelia Gonzalez | Trade Debt | | 544 | 0 | 544 | Per Public Works Schedule |
| 157 | KAM Environmental Inc. | 7701 West Elm Street | Pittsburg | AZ | 85033 | | Trade Debt | | 2,700 | 2,700 | 5,400 | Per Public Works Schedule |
| 158 | Mountain Cascade, Inc. | P.O. Box 5050 | Livermore | CA | 94551 | Diana Fuller | Trade Debt | | 16,105 | 16,105 | 16,105 | Per Public Works Schedule |
| 159 | National Turbine Corp. | 374 Northern Lights Drive | Syracuse | NY | 13221 | Jason | Trade Debt | | 5,081 | 5,081 | 5,081 | Per Public Works Schedule |
| 160 | North Bay Construction, Inc. | P.O. Box 6004 | Petaluma | CA | 94955 | | Trade Debt | | 1,424 | 1,424 | 9,378 | Per Public Works Schedule |
| 161 | North Bay Construction, Inc. | P.O. Box 6004 | Petaluma | CA | 94955 | | Trade Debt | | 9,378 | 9,378 | 9,378 | Per Public Works Schedule |
| 162 | Osborn Graphics | 2883 Redwood Road | Napa | CA | 94558 | Sue Osborn | Trade Debt | | 2,500 | 2,500 | 2,500 | Per Public Works Schedule |
| 163 | Osborn Graphics | 2883 Redwood Road | Napa | CA | 94558 | Sue Osborn | Trade Debt | | 3,149 | 3,149 | 6,149 | Per Public Works Schedule |
| 164 | Otis Elevator Co. | 444 Spear Street, Suite 100 | San Francisco | CA | 94105 | Brittany Roberts | Trade Debt | | 173 | 173 | 173 | Per Public Works Schedule |
| 165 | Otis Elevator Co. | 444 Spear Street, Suite 100 | San Francisco | CA | 94105 | Brittany Roberts | Trade Debt | | 185 | 185 | 185 | Per Public Works Schedule |
| 166 | Ozonia North America | P.O. Box 405 | Elmwood Park | NJ | 07407 | Gaspar Lesznik | Trade Debt | | 20,545 | 0 | 20,545 | Per Public Works Schedule |
| 167 | P, G & E | 8110 Lorraine Avenue, Suite 403 | Stockton | CA | 95210 | Cassaundra Gardner | Trade Debt | | 240 | 0 | 240 | Per Public Works Schedule |
| 168 | Pacific Gas & Electric | 8110 Lorraine Avenue, Suite 403 | Stockton | CA | 95210 | Cassaundra Gardner | Trade Debt | | 9,282 | 0 | 9,282 | Per Public Works Schedule |
| 169 | Pacific Gas & Electric | 8110 Lorraine Avenue, Suite 403 | Stockton | CA | 95210 | Cassaundra Gardner | Trade Debt | | 54,955 | 0 | 54,955 | Per Public Works Schedule |
| 170 | Pacific States Title Service | 4847 Hopyard Road Ste. A-502 | Pleasanton | CA | 94588 | William E. Le Roy | Trade Debt | | 10,000 | 10,000 | 10,000 | Per Public Works Schedule |
| 171 | Paul Taylor Attorney | Pending | | | | | Trade Debt | | | | | Per Public Works Schedule |

6

# CITY OF VALLEJO
Master List of Creditors
Vendors - Public Works
Each of these is a Trade Debt

| Line No. | Name of Creditor | Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Total Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ENGINEERING | | | | | | | | | | | |
| 172 | Praxair, Inc. | P.O. Box 91385 | Chicago | IL | 60693 | Jacqueline Hartmayer | Trade Debt | | 329 | 0 | 329 | Per Public Works Schedule |
| 173 | Rexel Norcal Valley, Inc. | Dept. LA 21553 | Pasadena | CA | 91185 | | Trade Debt | | 0 | 431 | 431 | Per Public Works Schedule |
| 174 | Rexel Norcal Valley, Inc. | Dept. LA 21553 | Pasadena | CA | 91185 | | Trade Debt | | 0 | 11,118 | 11,118 | Per Public Works Schedule |
| 175 | Scapes Pipeline Inc. | 18550 Madrone Avenue | Hayward | CA | 94541 | Manual Soares | Trade Debt | | 627,411 | 0 | 627,411 | Per Public Works Schedule |
| 176 | Solano County Water Agency | P.O. Box 349 | Elmira | CA | 95625 | David Okita | Trade Debt | | 63,400 | 0 | 63,400 | Per Public Works Schedule |
| 177 | Solano Garbage Co. | P.O. Box 78519 | Phoenix | AZ | 85062 | | Trade Debt | | 45 | 0 | 45 | Per Public Works Schedule |
| 178 | State of California - Dept of Wtr Res. | P.O. Box 942212 | Sacramento | CA | 94244 | | Trade Debt | | 64,849 | 0 | 64,849 | Per Public Works Schedule |
| 179 | Tank Tek | 607 Elmira Road PMB 304 | Vacaville | CA | 95687 | | Trade Debt | | 1,000 | 0 | 1,000 | Per Public Works Schedule |
| 180 | Telstar | 1717 Solano Way, Unit 34 | Concord | CA | 94520 | June Johnsen | Trade Debt | | 102,900 | 21,685 | 124,585 | Per Public Works Schedule |
| 181 | Tesco | P.O. Box 236012 | Sacramento | CA | 95823 | Rich Ercolini | Trade Debt | | 35,649 | 0 | 35,649 | Per Public Works Schedule |
| 182 | US Bank Cal-Card | P.O. Box 790428 | St. Louis | MO | 63179 | | Trade Debt | | 11,550 | 0 | 11,550 | Per Public Works Schedule |
| 183 | Virgil Chavez Land Surveying | 721 Tuolumne Street | Vallejo | CA | 94590 | Virgil Chavez | Trade Debt | | 3,155 | 3,155 | 6,310 | Per Public Works Schedule |
| 184 | Weekender Magazine | 836-B Southampton Road, Suite 270 | Benicia | CA | 94510 | | Trade Debt | | 213 | 0 | 213 | Per Public Works Schedule |
| 185 | Winzler & Kelly Consulting Engineers | P.O. Box 5848, Unit 2 | Portland | OR | 97208 | Rod Houser | Trade Debt | | 0 | 2,255 | 2,255 | Per Public Works Schedule |
| 186 | Wulff Electric | 600 Davis Street, Suite F | Vacaville | CA | 95687 | Rich Wulff | Trade Debt | | 0 | 25,177 | 25,177 | Per Public Works Schedule |
| 187 | | | | | | | | | | | | |
| 188 | Total Public Works | | | | | | | | $6,316,613 | $19,015,591 | $25,332,204 | |

9

# CITY OF VALLEJO

Master List of Creditors

Retirees

Schedule D

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|----------|------------------|---------------------------|------|-------|----------|------------------|-----------------|---------------------|-----------------|---------|
| 1 | California Public Employees Retirement System | P.O. Box 942707 | Sacramento | CA | 94229 | Peter Mixon | Retiree Health Benefits | Contingent | $135,396,000 | Retiree Health Insurance. Based on Actuarial Report |
| 2 | California Public Employees Retirement System | P.O. Box 942707 | Sacramento | CA | 94229 | Peter Mixon | Unfunded Pension Benefits | Contingent | 83,904,816 | Safety Plan 6-30-06 - $274,817,621 Liability minus $223,181,765 Assets; Miscellaneous Plan 6-30-06 - $156,449,899 Liability minus $124,180,930 Assets |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 3 | TOTAL | | | | | | | | $219,300,816 | |

10

# CITY OF VALLEJO

Master List of Creditors

Employees

| Line No. | Name of Creditor | In Care of (ICO) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **EMPLOYEE ASSOCIATIONS:** | | | | | | | | | | |
| 1 | INTERNATIONAL ASSOCIATION OF FIREFIGHTERS | | 22 Battery Street, Suite 1000 | San Francisco | CA | 94111 | ALAN C. DAVIS | | CONTINGENT | | |
| 2 | VALLEJO POLICE OFFICERS ASSOCIATION | | 22 Battery Street, Suite 1000 | San Francisco | CA | 94111 | ALAN C. DAVIS | | CONTINGENT | | |
| 3 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | | 22 Battery Street, Suite 1000 | San Francisco | CA | 94111 | ALAN C. DAVIS | | CONTINGENT | | |
| 4 | CONFIDENTIAL, ADMINISTRATIVE, MANAGERIAL AND | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | Vallejo | CA | 94590 | ALESIA JONES-MARTINE | | CONTINGENT | | |
| | **VACATION, SICK, COMPENSATED TIME LEAVE BALANCES AS OF JUNE 30, 2007** | | | | | | | | | | |
| 5 | ABITONG, JOE | | P.O. Box 1111 | VALLEJO | CA | 94590 | ABITONG, JOE | COMP AB | UNDISPUTED | $34,602 | AS OF 6-30-07 |
| 6 | ABNEY, STACIE | | P.O. Box 4218 | VALLEJO | CA | 94590 | ABNEY, STACIE | COMP AB | UNDISPUTED | 16,997 | AS OF 6-30-07 |
| 7 | ACFALLE, DANIEL | | P.O. Box 4218 | VALLEJO | CA | 94590 | ACFALLE, DANIEL | COMP AB | UNDISPUTED | 29,970 | AS OF 6-30-07 |
| 8 | ADAIR, ELENA | | P.O. Box 1111 | VALLEJO | CA | 94590 | ADAIR, ELENA | COMP AB | UNDISPUTED | 1,396 | AS OF 6-30-07 |
| 9 | ADAMS, MARCUS | 555 SANTA CLARA STREET | | VALLEJO | CA | 94590 | ADAMS, MARCUS | COMP AB | UNDISPUTED | 11,758 | AS OF 6-30-07 |
| 10 | AGUILAR-VASQUEZ, CELINDA | | P.O. Box 1111 | VALLEJO | CA | 94590 | AGUILAR-VASQUEZ, CELINDA | COMP AB | UNDISPUTED | 5,757 | AS OF 6-30-07 |
| 11 | AGUILLON, WILSON | | P.O. Box 1111 | VALLEJO | CA | 94590 | AGUILLON, WILSON | COMP AB | UNDISPUTED | 15,683 | AS OF 6-30-07 |
| 12 | ALCANTARA, JO | | P.O. Box 1111 | VALLEJO | CA | 94590 | ALCANTARA, JO | COMP AB | UNDISPUTED | 27,521 | AS OF 6-30-07 |
| 13 | ALEXANDER, BRIAN | | P.O. Box 4218 | VALLEJO | CA | 94590 | ALEXANDER, BRIAN | COMP AB | UNDISPUTED | 54,319 | AS OF 6-30-07 |
| 14 | ANDERSON, RON | | P.O. Box 1111 | VALLEJO | CA | 94590 | ANDERSON, RON | COMP AB | UNDISPUTED | 28,011 | AS OF 6-30-07 |
| 15 | ANDERSON, GREGORY | 555 SANTA CLARA STREET | | VALLEJO | CA | 94590 | ANDERSON, GREGORY | COMP AB | UNDISPUTED | 3,942 | AS OF 6-30-07 |
| 16 | ARRIAZA, DORA | | P.O. Box 1111 | VALLEJO | CA | 94590 | ARRIAZA, DORA | COMP AB | UNDISPUTED | 2,389 | AS OF 6-30-07 |
| 17 | ARRIOLA, JULIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | ARRIOLA, JULIE | COMP AB | UNDISPUTED | 2,935 | AS OF 6-30-07 |
| 18 | ARROYO, FERNANDO | | P.O. Box 1111 | VALLEJO | CA | 94590 | ARROYO, FERNANDO | COMP AB | UNDISPUTED | 1,313 | AS OF 6-30-07 |
| 19 | BADOUR, WILLIAM | | P.O. Box 4218 | VALLEJO | CA | 94590 | BADOUR, WILLIAM | COMP AB | UNDISPUTED | 15,796 | AS OF 6-30-07 |
| 20 | BAILEY, SEAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | BAILEY, SEAN | COMP AB | UNDISPUTED | 4,741 | AS OF 6-30-07 |
| 21 | BAKER, RICHARD | | P.O. Box 1111 | VALLEJO | CA | 94590 | BAKER, RICHARD | COMP AB | UNDISPUTED | 19,921 | AS OF 6-30-07 |
| 22 | BANKS, MARCUS | | P.O. Box 4218 | VALLEJO | CA | 94590 | BANKS, MARCUS | COMP AB | UNDISPUTED | 44,896 | AS OF 6-30-07 |
| 23 | BARBUZANO, JOHN | | 445 Nebraska Street | VALLEJO | CA | 94590 | BARBUZANO, JOHN | COMP AB | UNDISPUTED | 48,047 | AS OF 6-30-07 |
| 24 | BARDEN, LESLIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | BARDEN, LESLIE | COMP AB | UNDISPUTED | 1,379 | AS OF 6-30-07 |
| 25 | BARRENTOS, EDWARD | | P.O. Box 4218 | VALLEJO | CA | 94590 | BARRENTOS, EDWARD | COMP AB | UNDISPUTED | 8,451 | AS OF 6-30-07 |
| 26 | BARRY, JOHN | | 445 Nebraska Street | VALLEJO | CA | 94590 | BARRY, JOHN | COMP AB | UNDISPUTED | 63,706 | AS OF 6-30-07 |
| 27 | BARTLETT, KEVIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | BARTLETT, KEVIN | COMP AB | UNDISPUTED | 73,494 | AS OF 6-30-07 |
| 28 | BASSETT, JEFFERY | | P.O. Box 4218 | VALLEJO | CA | 94590 | BASSETT, JEFFERY | COMP AB | UNDISPUTED | 51,251 | AS OF 6-30-07 |
| 29 | BASSETT, MARK | | P.O. Box 4218 | VALLEJO | CA | 94590 | BASSETT, MARK | COMP AB | UNDISPUTED | 11,211 | AS OF 6-30-07 |
| 30 | BATES, ANDREW | | P.O. Box 1111 | VALLEJO | CA | 94590 | BATES, ANDREW | COMP AB | UNDISPUTED | 7,256 | AS OF 6-30-07 |
| 31 | BATES, JOSEPH | 555 SANTA CLARA STREET | | VALLEJO | CA | 94590 | BATES, JOSEPH | COMP AB | UNDISPUTED | 26,266 | AS OF 6-30-07 |
| 32 | BAUER, JASON | | P.O. Box 1111 | VALLEJO | CA | 94590 | BAUER, JASON | COMP AB | UNDISPUTED | 27,463 | AS OF 6-30-07 |
| 33 | BAUMGARTNER, KELLY | | 445 Nebraska Street | VALLEJO | CA | 94590 | BAUMGARTNER, KELLY | COMP AB | UNDISPUTED | 87,293 | AS OF 6-30-07 |
| 34 | BAUTISTA, JEROME | | P.O. Box 4218 | VALLEJO | CA | 94590 | BAUTISTA, JEROME | COMP AB | UNDISPUTED | 37,973 | AS OF 6-30-07 |
| 35 | BEAVERS, JERRY | | P.O. Box 1111 | VALLEJO | CA | 94590 | BEAVERS, JERRY | COMP AB | UNDISPUTED | 39,619 | AS OF 6-30-07 |
| 36 | BEGLEY, CHRISTINA | | P.O. Box 1111 | VALLEJO | CA | 94590 | BEGLEY, CHRISTINA | COMP AB | UNDISPUTED | 4,286 | AS OF 6-30-07 |
| 37 | BELLODMINI, KEVIN | | 445 Nebraska Street | VALLEJO | CA | 94590 | BELLODMINI, KEVIN | COMP AB | UNDISPUTED | 34,741 | AS OF 6-30-07 |
| 38 | BELL-VAUGHN, JULIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | BELL-VAUGHN, JULIE | COMP AB | UNDISPUTED | 7,446 | AS OF 6-30-07 |
| 39 | BENNE, RICHARD | | P.O. Box 1111 | VALLEJO | CA | 94590 | BENNE, RICHARD | COMP AB | UNDISPUTED | 122,828 | AS OF 6-30-07 |
| 40 | BENNETT, ANGELIC | | P.O. Box 4218 | VALLEJO | CA | 94590 | BENNETT, ANGELIC | COMP AB | UNDISPUTED | 607 | AS OF 6-30-07 |
| 41 | BENNISON, HARRY | | P.O. Box 1111 | VALLEJO | CA | 94590 | BENNISON, HARRY | COMP AB | UNDISPUTED | 65,763 | AS OF 6-30-07 |
| 42 | BERKHEIMER, ANGELA | | P.O. Box 4218 | VALLEJO | CA | 94590 | BERKHEIMER, ANGELA | COMP AB | UNDISPUTED | 9,987 | AS OF 6-30-07 |
| 43 | BERNSTINE, DEBRA | | P.O. Box 1111 | VALLEJO | CA | 94590 | BERNSTINE, DEBRA | COMP AB | UNDISPUTED | 28,625 | AS OF 6-30-07 |
| 44 | BODY, THOMAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | BODY, THOMAS | COMP AB | UNDISPUTED | 2,771 | AS OF 6-30-07 |
| 45 | BOERSMA, BARRY | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOERSMA, BARRY | COMP AB | UNDISPUTED | 45,277 | AS OF 6-30-07 |
| 46 | BOHUS, LARRY | | 445 Nebraska Street | VALLEJO | CA | 94590 | BOHUS, LARRY | COMP AB | UNDISPUTED | 112,412 | AS OF 6-30-07 |
| 47 | BOOTHE, TIMOTHY | | 445 Nebraska Street | VALLEJO | CA | 94590 | BOOTHE, TIMOTHY | COMP AB | UNDISPUTED | 40,693 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors

Employees

| Line No. | Name of Creditor | In Care of (ICO) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | BOTELLO, RICHARD | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOTELLO, RICHARD | COMP AB | UNDISPUTED | 49,800 | AS OF 6-30-07 |
| 49 | BOTTOMLEY, LESLIE | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOTTOMLEY, LESLIE | COMP AB | UNDISPUTED | 64,552 | AS OF 6-30-07 |
| 50 | BOURSAW, STEPHANIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | BOURSAW, STEPHANIE | COMP AB | UNDISPUTED | 3,692 | AS OF 6-30-07 |
| 51 | BOUTTE, DEBORA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | BOUTTE, DEBORA | COMP AB | UNDISPUTED | 79,219 | AS OF 6-30-07 |
| 52 | BOWER, SHANE | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOWER, SHANE | COMP AB | UNDISPUTED | 71,547 | AS OF 6-30-07 |
| 53 | BOYCE, WAYLON | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOYCE, WAYLON | COMP AB | UNDISPUTED | 26,536 | AS OF 6-30-07 |
| 54 | BOYD, JOHN | | P.O. Box 4218 | VALLEJO | CA | 94590 | BOYD, JOHN | COMP AB | UNDISPUTED | 20,779 | AS OF 6-30-07 |
| 55 | BRAXTON, RONALD | | P.O. Box 4218 | VALLEJO | CA | 94590 | BRAXTON, RONALD | COMP AB | UNDISPUTED | 4,505 | AS OF 6-30-07 |
| 56 | BRITO, JUAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | BRITO, JUAN | COMP AB | UNDISPUTED | 2,404 | AS OF 6-30-07 |
| 57 | BROOKS, MICHAEL | | 445 Nebraska Street | VALLEJO | CA | 94590 | BROOKS, MICHAEL | COMP AB | UNDISPUTED | 94,058 | AS OF 6-30-07 |
| 58 | BROOME, CHERYL | | P.O. Box 1111 | VALLEJO | CA | 94590 | BROOME, CHERYL | COMP AB | UNDISPUTED | 2,621 | AS OF 6-30-07 |
| 59 | BROWN, ELEANOR | | P.O. Box 1111 | VALLEJO | CA | 94590 | BROWN, ELEANOR | COMP AB | UNDISPUTED | 7,954 | AS OF 6-30-07 |
| 60 | BRUE, THOMAS | | 445 Nebraska Street | VALLEJO | CA | 94590 | BRUE, THOMAS | COMP AB | UNDISPUTED | 108,387 | AS OF 6-30-07 |
| 61 | BRISINGER, JAMES | | 445 Nebraska Street | VALLEJO | CA | 94590 | BRISINGER, JAMES | COMP AB | UNDISPUTED | 144,239 | AS OF 6-30-07 |
| 62 | BUCHAN, SHANNON | | P.O. Box 4218 | VALLEJO | CA | 94590 | BUCHAN, SHANNON | COMP AB | UNDISPUTED | 16,780 | AS OF 6-30-07 |
| 63 | BUCHANAN, CATHERINE | | P.O. Box 1111 | VALLEJO | CA | 94590 | BUCHANAN, CATHERINE | COMP AB | UNDISPUTED | 7,116 | AS OF 6-30-07 |
| 64 | BULL, GERALD | | P.O. Box 4218 | VALLEJO | CA | 94590 | BULL, GERALD | COMP AB | UNDISPUTED | 40,185 | AS OF 6-30-07 |
| 65 | BURNETT, HAROLD | | 445 Nebraska Street | VALLEJO | CA | 94590 | BURNETT, HAROLD | COMP AB | UNDISPUTED | 105,945 | AS OF 6-30-07 |
| 66 | BURSE, ERIC | | P.O. Box 1111 | VALLEJO | CA | 94590 | BURSE, ERIC | COMP AB | UNDISPUTED | 1,999 | AS OF 6-30-07 |
| 67 | BURTON, DONALD | | P.O. Box 1111 | VALLEJO | CA | 94590 | BURTON, DONALD | COMP AB | UNDISPUTED | 34,915 | AS OF 6-30-07 |
| 68 | BUSBY, DAVID | | P.O. Box 4218 | VALLEJO | CA | 94590 | BUSBY, DAVID | COMP AB | UNDISPUTED | 31,231 | AS OF 6-30-07 |
| 69 | BUSS, HARRY | | P.O. Box 1111 | VALLEJO | CA | 94590 | BUSS, HARRY | COMP AB | UNDISPUTED | 63,193 | AS OF 6-30-07 |
| 70 | BUSTAMANTE, ABEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | BUSTAMANTE, ABEL | COMP AB | UNDISPUTED | 25,517 | AS OF 6-30-07 |
| 71 | CABALLERO, FRANK | | P.O. Box 4218 | VALLEJO | CA | 94590 | CABALLERO, FRANK | COMP AB | UNDISPUTED | 12,514 | AS OF 6-30-07 |
| 72 | CABRAL, HAROLD | | P.O. Box 1111 | VALLEJO | CA | 94590 | CABRAL, HAROLD | COMP AB | UNDISPUTED | 2,271 | AS OF 6-30-07 |
| 73 | CATHAM, JOSHUA | | P.O. Box 4218 | VALLEJO | CA | 94590 | CATHAM, JOSHUA | COMP AB | UNDISPUTED | 63,082 | AS OF 6-30-07 |
| 74 | CAMPBELL, CLIFFORD | | 445 Nebraska Street | VALLEJO | CA | 94590 | CAMPBELL, CLIFFORD | COMP AB | UNDISPUTED | 72,656 | AS OF 6-30-07 |
| 75 | CAPOOT, JAMES | | P.O. Box 4218 | VALLEJO | CA | 94590 | CAPOOT, JAMES | COMP AB | UNDISPUTED | 36,198 | AS OF 6-30-07 |
| 76 | CARAGAN, ALAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | CARAGAN, ALAN | COMP AB | UNDISPUTED | 18,794 | AS OF 6-30-07 |
| 77 | CARPENTER, MICHAEL | | 445 Nebraska Street | VALLEJO | CA | 94590 | CARPENTER, MICHAEL | COMP AB | UNDISPUTED | 13,763 | AS OF 6-30-07 |
| 78 | CASHWELL, FRANCINA | | 445 Nebraska Street | VALLEJO | CA | 94590 | CASHWELL, FRANCINA | COMP AB | UNDISPUTED | 24,716 | AS OF 6-30-07 |
| 79 | CASTOR, JOSEPH | | 445 Nebraska Street | VALLEJO | CA | 94590 | CASTOR, JOSEPH | COMP AB | UNDISPUTED | 106,888 | AS OF 6-30-07 |
| 80 | CATIS, MAYNARD | | 445 Nebraska Street | VALLEJO | CA | 94590 | CATIS, MAYNARD | COMP AB | UNDISPUTED | 103,103 | AS OF 6-30-07 |
| 81 | CAVANAGH, ANN | | P.O. Box 1111 | VALLEJO | CA | 94590 | CAVANAGH, ANN | COMP AB | UNDISPUTED | 78,614 | AS OF 6-30-07 |
| 82 | CEBALLOS, RICHARD | | 445 Nebraska Street | VALLEJO | CA | 94590 | CEBALLOS, RICHARD | COMP AB | UNDISPUTED | 65,877 | AS OF 6-30-07 |
| 83 | CERIN, JOHN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | CERIN, JOHN | COMP AB | UNDISPUTED | 49,540 | AS OF 6-30-07 |
| 84 | CHEATHAM, STEVEN | | P.O. Box 1111 | VALLEJO | CA | 94590 | CHEATHAM, STEVEN | COMP AB | UNDISPUTED | 41,065 | AS OF 6-30-07 |
| 85 | CHECHOURKA, TINA | | P.O. Box 1111 | VALLEJO | CA | 94590 | CHECHOURKA, TINA | COMP AB | UNDISPUTED | 11,507 | AS OF 6-30-07 |
| 86 | CHOY, MATTHEW | | 445 Nebraska Street | VALLEJO | CA | 94590 | CHOY, MATTHEW | COMP AB | UNDISPUTED | 27,359 | AS OF 6-30-07 |
| 87 | CLARK, WILLIAM | | P.O. Box 1111 | VALLEJO | CA | 94590 | CLARK, WILLIAM | COMP AB | UNDISPUTED | 59,276 | AS OF 6-30-07 |
| 88 | CLARK, MARCUS | | P.O. Box 1111 | VALLEJO | CA | 94590 | CLARK, MARCUS | COMP AB | UNDISPUTED | 16,971 | AS OF 6-30-07 |
| 89 | COBURN, JEFFREY | | P.O. Box 4218 | VALLEJO | CA | 94590 | COBURN, JEFFREY | COMP AB | UNDISPUTED | 59,828 | AS OF 6-30-07 |
| 90 | COELHO, KEVIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | COELHO, KEVIN | COMP AB | UNDISPUTED | 60,577 | AS OF 6-30-07 |
| 91 | COLE, STUART | | P.O. Box 4218 | VALLEJO | CA | 94590 | COLE, STUART | COMP AB | UNDISPUTED | 1,334 | AS OF 6-30-07 |
| 92 | COLE, AARON | | P.O. Box 1111 | VALLEJO | CA | 94590 | COLE, AARON | COMP AB | UNDISPUTED | 2,503 | AS OF 6-30-07 |
| 93 | COLEMAN, JOSHUA | | P.O. Box 4218 | VALLEJO | CA | 94590 | COLEMAN, JOSHUA | COMP AB | UNDISPUTED | 6,331 | AS OF 6-30-07 |
| 94 | COMBS, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | COMBS, JOHN | COMP AB | UNDISPUTED | 25,437 | AS OF 6-30-07 |
| 95 | COMBS, TIMOTHY | | P.O. Box 1111 | VALLEJO | CA | 94590 | COMBS, TIMOTHY | COMP AB | UNDISPUTED | 40,796 | AS OF 6-30-07 |
| 96 | CORE, SHAWN | | 445 Nebraska Street | VALLEJO | CA | 94590 | CORE, SHAWN | COMP AB | UNDISPUTED | 45,970 | AS OF 6-30-07 |
| 97 | COSGROVE, DIANE | | P.O. Box 1111 | VALLEJO | CA | 94590 | COSGROVE, DIANE | COMP AB | UNDISPUTED | 27,726 | AS OF 6-30-07 |
| 98 | COSGROVE, KEVIN | | P.O. Box 4218 | VALLEJO | CA | 94590 | COSGROVE, KEVIN | COMP AB | UNDISPUTED | 32,075 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors
Employees

| Line No. | Name of Creditor | In Care of (C/O) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Is Claim | Amount of Claim | Contingent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | COSTA, FRANK | | P.O. Box 1111 | VALLEJO | CA | 94590 | COSTA, FRANK | COMP AB | | UNDISPUTED | 27,792 | AS OF 6-30-07 |
| 100 | COSTAMAGNA, MIGUEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | COSTAMAGNA, MIGUEL | COMP AB | | UNDISPUTED | 916 | AS OF 6-30-07 |
| 101 | CRANDELL, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | CRANDELL, ROBERT | COMP AB | | UNDISPUTED | 12,209 | AS OF 6-30-07 |
| 102 | CROWDER, DANNIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | CROWDER, DANNIE | COMP AB | | UNDISPUTED | 19,976 | AS OF 6-30-07 |
| 103 | CROWDER, DANNIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | CROWDER, DANNIE | COMP AB | | UNDISPUTED | 27,352 | AS OF 6-30-07 |
| 104 | CRUTCHFIELD, DEREK | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | CRUTCHFIELD, DEREK | COMP AB | | UNDISPUTED | 2,621 | AS OF 6-30-07 |
| 105 | CRUZ, FLORITA | | P.O. Box 1111 | VALLEJO | CA | 94590 | CRUZ, FLORITA | COMP AB | | UNDISPUTED | 2,988 | AS OF 6-30-07 |
| 106 | CULVERWELL, JAMES | | 445 Nebraska Street | VALLEJO | CA | 94590 | CULVERWELL, JAMES | COMP AB | | UNDISPUTED | 72,022 | AS OF 6-30-07 |
| 107 | CUNNINGHAM, JOHN | | P.O. Box 4218 | VALLEJO | CA | 94590 | CUNNINGHAM, JOHN | COMP AB | | UNDISPUTED | 20,947 | AS OF 6-30-07 |
| 108 | DALY, GREGORY | | P.O. Box 1111 | VALLEJO | CA | 94590 | DALY, GREGORY | COMP AB | | UNDISPUTED | 16,429 | AS OF 6-30-07 |
| 109 | DANDRIDGE, RAYMOND | | 445 Nebraska Street | VALLEJO | CA | 94590 | DANDRIDGE, RAYMOND | COMP AB | | UNDISPUTED | 154,435 | AS OF 6-30-07 |
| 110 | DARDEN, STEPHEN | | P.O. Box 1111 | VALLEJO | CA | 94590 | DARDEN, STEPHEN | COMP AB | | UNDISPUTED | 20,994 | AS OF 6-30-07 |
| 111 | DARST, SHELLYNE | | P.O. Box 1111 | VALLEJO | CA | 94590 | DARST, SHELLYNE | COMP AB | | UNDISPUTED | 41,980 | AS OF 6-30-07 |
| 112 | DAVENPORT, THOMAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | DAVENPORT, THOMAS | COMP AB | | UNDISPUTED | 9,170 | AS OF 6-30-07 |
| 113 | DE ALBA, DAVID | | P.O. Box 1111 | VALLEJO | CA | 94590 | DE ALBA, DAVID | COMP AB | | UNDISPUTED | 5,168 | AS OF 6-30-07 |
| 114 | DE HERRERA, SCOTT | | 445 Nebraska Street | VALLEJO | CA | 94590 | DE HERRERA, SCOTT | COMP AB | | UNDISPUTED | 31,995 | AS OF 6-30-07 |
| 115 | DE JESUS, SIDNEY | | P.O. Box 4218 | VALLEJO | CA | 94590 | DE JESUS, SIDNEY | COMP AB | | UNDISPUTED | 51,642 | AS OF 6-30-07 |
| 116 | DEAN, CARL | | 445 Nebraska Street | VALLEJO | CA | 94590 | DEAN, CARL | COMP AB | | UNDISPUTED | 22,835 | AS OF 6-30-07 |
| 117 | DIEZ, ERICK | | 445 Nebraska Street | VALLEJO | CA | 94590 | DIEZ, ERICK | COMP AB | | UNDISPUTED | 37,282 | AS OF 6-30-07 |
| 118 | DINSDALE, DONALD | | 445 Nebraska Street | VALLEJO | CA | 94591 | DINSDALE, DONALD | COMP AB | | UNDISPUTED | 50,715 | AS OF 6-30-07 |
| 119 | DODSWORTH, NANCY | | P.O. Box 1111 | VALLEJO | CA | 94590 | DODSWORTH, NANCY | COMP AB | | UNDISPUTED | 15,328 | AS OF 6-30-07 |
| 120 | DOUGLAS, LLOYD | | P.O. Box 4218 | VALLEJO | CA | 94590 | DOUGLAS, LLOYD | COMP AB | | UNDISPUTED | 72,903 | AS OF 6-30-07 |
| 121 | DOUGLAS, L J | | P.O. Box 1111 | VALLEJO | CA | 94590 | DOUGLAS, L J | COMP AB | | UNDISPUTED | 23,590 | AS OF 6-30-07 |
| 122 | DUNN, PATRICK | | 445 Nebraska Street | VALLEJO | CA | 94590 | DUNN, PATRICK | COMP AB | | UNDISPUTED | 135,409 | AS OF 6-30-07 |
| 123 | EAKIN, RONALD | | P.O. Box 1111 | VALLEJO | CA | 94590 | EAKIN, RONALD | COMP AB | | UNDISPUTED | 16,642 | AS OF 6-30-07 |
| 124 | EHMAN, JOHN | | P.O. Box 4218 | VALLEJO | CA | 94590 | EHMAN, JOHN | COMP AB | | UNDISPUTED | 26,607 | AS OF 6-30-07 |
| 125 | ELKINS, DAVID | | P.O. Box 1111 | VALLEJO | CA | 94590 | ELKINS, DAVID | COMP AB | | UNDISPUTED | 2,620 | AS OF 6-30-07 |
| 126 | ELLIS, LIVIAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | ELLIS, LIVIAN | COMP AB | | UNDISPUTED | 17,422 | AS OF 6-30-07 |
| 127 | ELLSWORTH, MARY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | ELLSWORTH, MARY | COMP AB | | UNDISPUTED | 41,044 | AS OF 6-30-07 |
| 128 | ENG, STANLEY | | P.O. Box 4218 | VALLEJO | CA | 94590 | ENG, STANLEY | COMP AB | | UNDISPUTED | 92,651 | AS OF 6-30-07 |
| 129 | ENGLAND, STEVEN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | ENGLAND, STEVEN | COMP AB | | UNDISPUTED | 8,786 | AS OF 6-30-07 |
| 130 | ERICKSON, JULIAN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | ERICKSON, JULIAN | COMP AB | | UNDISPUTED | 57,744 | AS OF 6-30-07 |
| 131 | ESKEW, ROLLEN | | P.O. Box 1111 | VALLEJO | CA | 94590 | ESKEW, ROLLEN | COMP AB | | UNDISPUTED | 19,877 | AS OF 6-30-07 |
| 132 | ESPINOZA, DAVID | | P.O. Box 1111 | VALLEJO | CA | 94590 | ESPINOZA, DAVID | COMP AB | | UNDISPUTED | 7,246 | AS OF 6-30-07 |
| 133 | ESTUDILLO, BRIAN | | P.O. Box 4218 | VALLEJO | CA | 94590 | ESTUDILLO, BRIAN | COMP AB | | UNDISPUTED | 38,066 | AS OF 6-30-07 |
| 134 | EUGENIO, MENCHIE | | 445 Nebraska Street | VALLEJO | CA | 94590 | EUGENIO, MENCHIE | COMP AB | | UNDISPUTED | 16,494 | AS OF 6-30-07 |
| 135 | EVANS, VIVIAN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | EVANS, VIVIAN | COMP AB | | UNDISPUTED | 69,202 | AS OF 6-30-07 |
| 136 | EVANS, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | EVANS, ROBERT | COMP AB | | UNDISPUTED | 20,249 | AS OF 6-30-07 |
| 137 | EVERETT, GEORGE | | 445 Nebraska Street | VALLEJO | CA | 94590 | EVERETT, GEORGE | COMP AB | | UNDISPUTED | 142,107 | AS OF 6-30-07 |
| 138 | FALKENTHAL, GREGORY | | 445 Nebraska Street | VALLEJO | CA | 94590 | FALKENTHAL, GREGORY | COMP AB | | UNDISPUTED | 202,767 | AS OF 6-30-07 |
| 139 | FARRELL, RANDY | | P.O. Box 1111 | VALLEJO | CA | 94590 | FARRELL, RANDY | COMP AB | | UNDISPUTED | 12,117 | AS OF 6-30-07 |
| 140 | FARRINGTON, JUSTIN | | P.O. Box 4218 | VALLEJO | CA | 94590 | FARRINGTON, JUSTIN | COMP AB | | UNDISPUTED | 26,040 | AS OF 6-30-07 |
| 141 | FENZI, MATTHEW | | 445 Nebraska Street | VALLEJO | CA | 94590 | FENZI, MATTHEW | COMP AB | | UNDISPUTED | 52,484 | AS OF 6-30-07 |
| 142 | FERRUCCI, JAMES | | 445 Nebraska Street | VALLEJO | CA | 94590 | FERRUCCI, JAMES | COMP AB | | UNDISPUTED | 45,287 | AS OF 6-30-07 |
| 143 | FIELDS, SEAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | FIELDS, SEAN | COMP AB | | UNDISPUTED | 109,513 | AS OF 6-30-07 |
| 144 | FLATER, CRAIGE | | P.O. Box 1111 | VALLEJO | CA | 94590 | FLATER, CRAIGE | COMP AB | | UNDISPUTED | 17,249 | AS OF 6-30-07 |
| 145 | FLORENZO, RICHARDO | | 445 Nebraska Street | VALLEJO | CA | 94590 | FLORENZO, RICHARDO | COMP AB | | UNDISPUTED | 106,233 | AS OF 6-30-07 |
| 146 | FLORES, RICHARD | | P.O. Box 4218 | VALLEJO | CA | 94590 | FLORES, RICHARD | COMP AB | | UNDISPUTED | 25,249 | AS OF 6-30-07 |
| 147 | FONG, SHARON | | P.O. Box 1111 | VALLEJO | CA | 94590 | FONG, SHARON | COMP AB | | UNDISPUTED | 61,751 | AS OF 6-30-07 |
| 148 | FORD, CHARLES | | 445 Nebraska Street | VALLEJO | CA | 94590 | FORD, CHARLES | COMP AB | | UNDISPUTED | 103,284 | AS OF 6-30-07 |
| 149 | FORMO, BARBARA | | P.O. Box 1111 | VALLEJO | CA | 94590 | FORMO, BARBARA | COMP AB | | UNDISPUTED | 26,844 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors

Employees

| Line No. | Name of Creditor | In Care of (C/O) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | FOWLER, STEPHEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | FOWLER, STEPHEN | COMP. AB | UNDISPUTED | 126,984 | AS OF 6-30-07 |
| 151 | FOWLER, MARK | | P.O. Box 1111 | VALLEJO | CA | 94590 | FOWLER, MARK | COMP. AB | UNDISPUTED | 37,938 | AS OF 6-30-07 |
| 152 | FRANCO, DONNA | | P.O. Box 1111 | VALLEJO | CA | 94590 | FRANCO, DONNA | COMP. AB | UNDISPUTED | 3,030 | AS OF 6-30-07 |
| 153 | FRANK, JASON | | P.O. Box 1111 | VALLEJO | CA | 94590 | FRANK, JASON | COMP. AB | UNDISPUTED | 8,321 | AS OF 6-30-07 |
| 154 | GAINES, MICHAEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | GAINES, MICHAEL | COMP. AB | UNDISPUTED | 21,094 | AS OF 6-30-07 |
| 155 | GAJKOWSKI, JAMES | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | GAJKOWSKI, JAMES | COMP. AB | UNDISPUTED | 40,488 | AS OF 6-30-07 |
| 156 | GALLARDO, PAMELA | | P.O. Box 1111 | VALLEJO | CA | 94590 | GALLARDO, PAMELA | COMP. AB | UNDISPUTED | 13,294 | AS OF 6-30-07 |
| 157 | GALTERE, GLENN | | P.O. Box 1111 | VALLEJO | CA | 94590 | GALTERE, GLENN | COMP. AB | UNDISPUTED | 45,928 | AS OF 6-30-07 |
| 158 | GARCIA, VANESSA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | GARCIA, VANESSA | COMP. AB | UNDISPUTED | 7,050 | AS OF 6-30-07 |
| 159 | GARCIA, JOHN | | P.O. Box 4218 | VALLEJO | CA | 94590 | GARCIA, JOHN | COMP. AB | UNDISPUTED | 46,711 | AS OF 6-30-07 |
| 160 | GARRICK, BRENTON | | P.O. Box 4218 | VALLEJO | CA | 94590 | GARRICK, BRENTON | COMP. AB | UNDISPUTED | 24,546 | AS OF 6-30-07 |
| 161 | GATO, EDWIN | | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | GATO, EDWIN | COMP. AB | UNDISPUTED | 1,938 | AS OF 6-30-07 |
| 162 | GIANULIAS, JIM | | P.O. Box 1111 | VALLEJO | CA | 94590 | GIANULIAS, JIM | COMP. AB | UNDISPUTED | 12,746 | AS OF 6-30-07 |
| 163 | GILES, TERI | | P.O. Box 1111 | VALLEJO | CA | 94590 | GILES, TERI | COMP. AB | UNDISPUTED | 2,416 | AS OF 6-30-07 |
| 164 | GLENN, RICHARD | | P.O. Box 1111 | VALLEJO | CA | 94590 | GLENN, RICHARD | COMP. AB | UNDISPUTED | 8,150 | AS OF 6-30-07 |
| 165 | GONZALES, ARTHUR | | 445 Nebraska Street | VALLEJO | CA | 94590 | GONZALES, ARTHUR | COMP. AB | UNDISPUTED | 27,948 | AS OF 6-30-07 |
| 166 | GONZALEZ, GONZALO | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | GONZALEZ, GONZALO | COMP. AB | UNDISPUTED | 32,206 | AS OF 6-30-07 |
| 167 | GONZALEZ, CARLOS | | P.O. Box 1111 | VALLEJO | CA | 94590 | GONZALEZ, CARLOS | COMP. AB | UNDISPUTED | 7,303 | AS OF 6-30-07 |
| 168 | GONZALEZ, REYNALDO | | P.O. Box 1111 | VALLEJO | CA | 94590 | GONZALEZ, REYNALDO | COMP. AB | UNDISPUTED | 21,446 | AS OF 6-30-07 |
| 169 | GOODNER, JASON | | 445 Nebraska Street | VALLEJO | CA | 94590 | GOODNER, JASON | COMP. AB | UNDISPUTED | 36,630 | AS OF 6-30-07 |
| 170 | GOODINS, PETER | | 445 Nebraska Street | VALLEJO | CA | 94590 | GOODINS, PETER | COMP. AB | UNDISPUTED | 72,930 | AS OF 6-30-07 |
| 171 | GORDON, STEVEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | GORDON, STEVEN | COMP. AB | UNDISPUTED | 122,416 | AS OF 6-30-07 |
| 172 | GREENBERG, ROBERT | | 445 Nebraska Street | VALLEJO | CA | 94590 | GREENBERG, ROBERT | COMP. AB | UNDISPUTED | 19,358 | AS OF 6-30-07 |
| 173 | GREENE, BARBARA | | P.O. Box 4218 | VALLEJO | CA | 94590 | GREENE, BARBARA | COMP. AB | UNDISPUTED | 33,023 | AS OF 6-30-07 |
| 174 | GROVER, TAREENNE | | P.O. Box 1111 | VALLEJO | CA | 94590 | GROVER, TAREENNE | COMP. AB | UNDISPUTED | 2,219 | AS OF 6-30-07 |
| 175 | GROVER, LORI | | P.O. Box 1111 | VALLEJO | CA | 94590 | GROVER, LORI | COMP. AB | UNDISPUTED | 12,050 | AS OF 6-30-07 |
| 176 | HA, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | HA, JOHN | COMP. AB | UNDISPUTED | 60,494 | AS OF 6-30-07 |
| 177 | HAFF, MICHAEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | HAFF, MICHAEL | COMP. AB | UNDISPUTED | 1,423 | AS OF 6-30-07 |
| 178 | HALVERSON, JAMIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | HALVERSON, JAMIE | COMP. AB | UNDISPUTED | 3,670 | AS OF 6-30-07 |
| 179 | HAMRICK, WILLIAM | | P.O. Box 4218 | VALLEJO | CA | 94590 | HAMRICK, WILLIAM | COMP. AB | UNDISPUTED | 73,143 | AS OF 6-30-07 |
| 180 | HANSEN, TAMI | | P.O. Box 1111 | VALLEJO | CA | 94590 | HANSEN, TAMI | COMP. AB | UNDISPUTED | 5,964 | AS OF 6-30-07 |
| 181 | HARDIMAN, VAUGHN | | 445 Nebraska Street | VALLEJO | CA | 94590 | HARDIMAN, VAUGHN | COMP. AB | UNDISPUTED | 76,693 | AS OF 6-30-07 |
| 182 | HARDING, JEFFREY | | P.O. Box 1111 | VALLEJO | CA | 94590 | HARDING, JEFFREY | COMP. AB | UNDISPUTED | 22,489 | AS OF 6-30-07 |
| 183 | HARMER, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | HARMER, ROBERT | COMP. AB | UNDISPUTED | 59,674 | AS OF 6-30-07 |
| 184 | HARPOLD-DUNN, KATHRYN | | 445 Nebraska Street | VALLEJO | CA | 94590 | HARPOLD-DUNN, KATHRYN | COMP. AB | UNDISPUTED | 9,735 | AS OF 6-30-07 |
| 185 | HART, EVELYN | | P.O. Box 1111 | VALLEJO | CA | 94590 | HART, EVELYN | COMP. AB | UNDISPUTED | 13,030 | AS OF 6-30-07 |
| 186 | HART, SUSAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | HART, SUSAN | COMP. AB | UNDISPUTED | 4,456 | AS OF 6-30-07 |
| 187 | HAUSSENER, JIM | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HAUSSENER, JIM | COMP. AB | UNDISPUTED | 10,913 | AS OF 6-30-07 |
| 188 | HAZEN, DONALD | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HAZEN, DONALD | COMP. AB | UNDISPUTED | 3,836 | AS OF 6-30-07 |
| 189 | HEALY, DARWIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | HEALY, DARWIN | COMP. AB | UNDISPUTED | 26,965 | AS OF 6-30-07 |
| 190 | HENDERSHOT, DONALD | | 445 Nebraska Street | VALLEJO | CA | 94590 | HENDERSHOT, DONALD | COMP. AB | UNDISPUTED | 142,341 | AS OF 6-30-07 |
| 191 | HENKE, KURT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HENKE, KURT | COMP. AB | UNDISPUTED | 190,257 | AS OF 6-30-07 |
| 192 | HERAVIAN, FEREYDOON | | P.O. Box 4218 | VALLEJO | CA | 94590 | HERAVIAN, FEREYDOON | COMP. AB | UNDISPUTED | 664 | AS OF 6-30-07 |
| 193 | HERNANDEZ, FELIPE | | P.O. Box 1111 | VALLEJO | CA | 94590 | HERNANDEZ, FELIPE | COMP. AB | UNDISPUTED | 41,639 | AS OF 6-30-07 |
| 194 | HERNDON, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | HERNDON, ROBERT | COMP. AB | UNDISPUTED | 57,185 | AS OF 6-30-07 |
| 195 | HICKEY, KEVIN | | 445 Nebraska Street | VALLEJO | CA | 94590 | HICKEY, KEVIN | COMP. AB | UNDISPUTED | 84,594 | AS OF 6-30-07 |
| 196 | HIGHTOWER, MICHELLE | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HIGHTOWER, MICHELLE | COMP. AB | UNDISPUTED | 9,985 | AS OF 6-30-07 |
| 197 | HILL, BENJAMIN | | 445 Nebraska Street | VALLEJO | CA | 94590 | HILL, BENJAMIN | COMP. AB | UNDISPUTED | 58,108 | AS OF 6-30-07 |
| 198 | HILSENRAGER, DANIEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | HILSENRAGER, DANIEL | COMP. AB | UNDISPUTED | 29,294 | AS OF 6-30-07 |
| 199 | HODGE, TERANCE | | P.O. Box 1111 | VALLEJO | CA | 94590 | HODGE, TERANCE | COMP. AB | UNDISPUTED | 1,886 | AS OF 6-30-07 |
| 200 | HOGAN, MARK | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HOGAN, MARK | COMP. AB | UNDISPUTED | 2,516 | AS OF 6-30-07 |

14

# CITY OF VALLEJO

Master List of Creditors
Employees

Schedule

| Line No. | Name of Creditor | In Care of (ICO) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | HOLLINGSWORTH, ARNHOLD | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | HOLLINGSWORTH, ARNHOLD | COMP. AB | UNDISPUTED | 58,756 |
| 202 | HORTON, LEE | | P.O. Box 4218 | VALLEJO | CA | 94590 | HORTON, LEE | COMP. AB | UNDISPUTED | 33,766 |
| 203 | HUFF, JEREMY | | P.O. Box 4218 | VALLEJO | CA | 94590 | HUFF, JEREMY | COMP. AB | UNDISPUTED | 34,901 |
| 204 | HUMPHREY, MICHAEL | | 445 Nebraska Street | VALLEJO | CA | 94590 | HUMPHREY, MICHAEL | COMP. AB | UNDISPUTED | 33,171 |
| 205 | HUTCHINSON, PATRICK | | P.O. Box 1111 | VALLEJO | CA | 94590 | HUTCHINSON, PATRICK | COMP. AB | UNDISPUTED | 2,478 |
| 206 | IACONO, JOSEPH | | P.O. Box 4218 | VALLEJO | CA | 94590 | IACONO, JOSEPH | COMP. AB | UNDISPUTED | 66,418 |
| 207 | INGRAM, PRESTON | | P.O. Box 1111 | VALLEJO | CA | 94590 | INGRAM, PRESTON | COMP. AB | UNDISPUTED | 19,987 |
| 208 | JACKSON, RAYMOND | | 445 Nebraska Street | VALLEJO | CA | 94590 | JACKSON, RAYMOND | COMP. AB | UNDISPUTED | 146,279 |
| 209 | JACKSON, DAVID | | P.O. Box 4218 | VALLEJO | CA | 94590 | JACKSON, DAVID | COMP. AB | UNDISPUTED | 232,562 |
| 210 | JACKSON, KRISTIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | JACKSON, KRISTIN | COMP. AB | UNDISPUTED | 2,010 |
| 211 | JACKSON, JEANNE | | P.O. Box 1111 | VALLEJO | CA | 94590 | JACKSON, JEANNE | COMP. AB | UNDISPUTED | 7,634 |
| 212 | JANOWSKI, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | JANOWSKI, ROBERT | COMP. AB | UNDISPUTED | 13,082 |
| 213 | JANSEN, ERIC | | P.O. Box 4218 | VALLEJO | CA | 94590 | JANSEN, ERIC | COMP. AB | UNDISPUTED | 63,480 |
| 214 | JARDINE, JEFFREY | | P.O. Box 1111 | VALLEJO | CA | 94590 | JARDINE, JEFFREY | COMP. AB | UNDISPUTED | 5,398 |
| 215 | JEFFRIES, RODNEY | | P.O. Box 1111 | VALLEJO | CA | 94590 | JEFFRIES, RODNEY | COMP. AB | UNDISPUTED | 42,072 |
| 216 | JEW, COLLIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | JEW, COLLIN | COMP. AB | UNDISPUTED | 2,535 |
| 217 | JOHNSON, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | JOHNSON, JOHN | COMP. AB | UNDISPUTED | 15,047 |
| 218 | JONES, BEVERLY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | JONES, BEVERLY | COMP. AB | UNDISPUTED | 44,875 |
| 219 | JONES-MARTIN, ALESIA | | P.O. Box 1111 | VALLEJO | CA | 94590 | JONES-MARTIN, ALESIA | COMP. AB | UNDISPUTED | 23,924 |
| 220 | JOSEPH, DUSTIN | | P.O. Box 4218 | VALLEJO | CA | 94590 | JOSEPH, DUSTIN | COMP. AB | UNDISPUTED | 30,857 |
| 221 | JUDY, ROGER | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | JUDY, ROGER | COMP. AB | UNDISPUTED | 4,873 |
| 222 | KACZMARCZYK, JEANNE | | P.O. Box 1111 | VALLEJO | CA | 94590 | KACZMARCZYK, JEANNE | COMP. AB | UNDISPUTED | 15,810 |
| 223 | KASPER, ROGER | | P.O. Box 1111 | VALLEJO | CA | 94590 | KASPER, ROGER | COMP. AB | UNDISPUTED | 36,752 |
| 224 | KEENER, PATRICIA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | KEENER, PATRICIA | COMP. AB | UNDISPUTED | 41,376 |
| 225 | KENNEY, SEAN | | P.O. Box 4218 | VALLEJO | CA | 94590 | KENNEY, SEAN | COMP. AB | UNDISPUTED | 33,696 |
| 226 | KENT, STEVEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | KENT, STEVEN | COMP. AB | UNDISPUTED | 11,064 |
| 227 | KERR, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | KERR, ROBERT | COMP. AB | UNDISPUTED | 28,433 |
| 228 | KESSLER, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | KESSLER, ROBERT | COMP. AB | UNDISPUTED | 3,792 |
| 229 | KETCHUM, WYNATHEN | | P.O. Box 1111 | VALLEJO | CA | 94590 | KETCHUM, WYNATHEN | COMP. AB | UNDISPUTED | 39,886 |
| 230 | KIMURA, IRMA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | KIMURA, IRMA | COMP. AB | UNDISPUTED | 8,084 |
| 231 | KIRK, PHILIP | | P.O. Box 1111 | VALLEJO | CA | 94590 | KIRK, PHILIP | COMP. AB | UNDISPUTED | 12,188 |
| 232 | KLENSCHMIDT, DAVID | | P.O. Box 4218 | VALLEJO | CA | 94590 | KLENSCHMIDT, DAVID | COMP. AB | UNDISPUTED | 47,830 |
| 233 | KNIGHT, ROBERT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | KNIGHT, ROBERT | COMP. AB | UNDISPUTED | 46,092 |
| 234 | KOUTNIK, MICHAEL | | P.O. Box 4218 | VALLEJO | CA | 94590 | KOUTNIK, MICHAEL | COMP. AB | UNDISPUTED | 53,426 |
| 235 | KUHN, DENNIS | | P.O. Box 4218 | VALLEJO | CA | 94590 | KUHN, DENNIS | COMP. AB | UNDISPUTED | 20,079 |
| 236 | KUMAR, SURYA | | P.O. Box 1111 | VALLEJO | CA | 94590 | KUMAR, SURYA | COMP. AB | UNDISPUTED | 18,772 |
| 237 | LANE, JONATHAN | | 445 Nebraska Street | VALLEJO | CA | 94590 | LANE, JONATHAN | COMP. AB | UNDISPUTED | 85,935 |
| 238 | LANNI, MJ | | P.O. Box 1111 | VALLEJO | CA | 94590 | LANNI, MJ | COMP. AB | UNDISPUTED | 1,950 |
| 239 | LANTRIP, LEEANN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LANTRIP, LEEANN | COMP. AB | UNDISPUTED | 36,138 |
| 240 | LEACH, GARY | | P.O. Box 4218 | VALLEJO | CA | 94590 | LEACH, GARY | COMP. AB | UNDISPUTED | 130,421 |
| 241 | LEE, LORI | | P.O. Box 1111 | VALLEJO | CA | 94590 | LEE, LORI | COMP. AB | UNDISPUTED | 7,520 |
| 242 | LEE, THOMAS | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LEE, THOMAS | COMP. AB | UNDISPUTED | 119,431 |
| 243 | LEHMAN, MICHAEL | | P.O. Box 4218 | VALLEJO | CA | 94590 | LEHMAN, MICHAEL | COMP. AB | UNDISPUTED | 134,630 |
| 244 | LEITZKE, MELISSE | | 445 Nebraska Street | VALLEJO | CA | 94590 | LEITZKE, MELISSE | COMP. AB | UNDISPUTED | 31,966 |
| 245 | LEWIS-ADAMCUI, MICHELE | | 445 Nebraska Street | VALLEJO | CA | 94590 | LEWIS-ADAMCUI, MICHELE | COMP. AB | UNDISPUTED | 56,370 |
| 246 | LIBBY, MARK | | P.O. Box 1111 | VALLEJO | CA | 94590 | LIBBY, MARK | COMP. AB | UNDISPUTED | 10,930 |
| 247 | LIDDICOET, BRETT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LIDDICOET, BRETT | COMP. AB | UNDISPUTED | 46,564 |
| 248 | LINDEMANN, TIMOTHY | | P.O. Box 4218 | VALLEJO | CA | 94590 | LINDEMANN, TIMOTHY | COMP. AB | UNDISPUTED | 21,492 |
| 249 | LIONEL, MICHAEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | LIONEL, MICHAEL | COMP. AB | UNDISPUTED | 7,520 |
| 250 | LITTLEFIELD, EVA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LITTLEFIELD, EVA | COMP. AB | UNDISPUTED | 146,275 |
| 251 | LIZOTTE, DAMOND | | P.O. Box 1111 | VALLEJO | CA | 94590 | LIZOTTE, DAMOND | COMP. AB | UNDISPUTED | 3,969 |

15

# CITY OF VALLEJO

Master List of Creditors

Employees

| Line No. | Name of Creditor | In Care of (C/O) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | LUBA, LINDA | | P.O. Box 1111 | VALLEJO | CA | 94590 | LUBA, LINDA | COMP_AB | UNDISPUTED | 3,580 | AS OF 6-30-07 |
| 253 | LOCKETT, CRYSTAL | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LOCKETT, CRYSTAL | COMP_AB | UNDISPUTED | 1,977 | AS OF 6-30-07 |
| 254 | LOFAS, JIM | | P.O. Box 4218 | VALLEJO | CA | 94590 | LOFAS, JIM | COMP_AB | UNDISPUTED | 139,619 | AS OF 6-30-07 |
| 255 | LOFAS, LOUIE | | P.O. Box 4218 | VALLEJO | CA | 94590 | LOFAS, LOUIE | COMP_AB | UNDISPUTED | 43,987 | AS OF 6-30-07 |
| 256 | LOFTON, LYNDA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | LOFTON, LYNDA | COMP_AB | UNDISPUTED | 45,244 | AS OF 6-30-07 |
| 257 | LONG, KYLE | | 445 Nebraska Street | VALLEJO | CA | 94590 | LONG, KYLE | COMP_AB | UNDISPUTED | 30,506 | AS OF 6-30-07 |
| 258 | LOVE, ALPHONZO | | 445 Nebraska Street | VALLEJO | CA | 94590 | LOVE, ALPHONZO | COMP_AB | UNDISPUTED | 74,477 | AS OF 6-30-07 |
| 259 | LUCERO, ANGELICA | | P.O. Box 1111 | VALLEJO | CA | 94590 | LUCERO, ANGELICA | COMP_AB | UNDISPUTED | 7,408 | AS OF 6-30-07 |
| 260 | MACDONALD, STEVEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | MACDONALD, STEVEN | COMP_AB | UNDISPUTED | 8,355 | AS OF 6-30-07 |
| 261 | MACDONALD, MARK | | P.O. Box 1111 | VALLEJO | CA | 94590 | MACDONALD, MARK | COMP_AB | UNDISPUTED | 29,488 | AS OF 6-30-07 |
| 262 | MACKAY, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | MACKAY, ROBERT | COMP_AB | UNDISPUTED | 107,005 | AS OF 6-30-07 |
| 263 | MACKENZIE, RICHARD | | 445 Nebraska Street | VALLEJO | CA | 94590 | MACKENZIE, RICHARD | COMP_AB | UNDISPUTED | 91,562 | AS OF 6-30-07 |
| 264 | MADISON, VALERIE | | P.O. Box 4218 | VALLEJO | CA | 94590 | MADISON, VALERIE | COMP_AB | UNDISPUTED | 59,531 | AS OF 6-30-07 |
| 265 | MAGRAFF, SHE | | P.O. Box 4218 | VALLEJO | CA | 94590 | MAGRAFF, SHE | COMP_AB | UNDISPUTED | 38,690 | AS OF 6-30-07 |
| 266 | MALIT, FLEXBERTO | | P.O. Box 1111 | VALLEJO | CA | 94590 | MALIT, FLEXBERTO | COMP_AB | UNDISPUTED | 45,256 | AS OF 6-30-07 |
| 267 | MALTE, TIMOTHY | | P.O. Box 1111 | VALLEJO | CA | 94590 | MALTE, TIMOTHY | COMP_AB | UNDISPUTED | 24,440 | AS OF 6-30-07 |
| 268 | MANGUERA, LIVIENNE | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MANGUERA, LIVIENNE | COMP_AB | UNDISPUTED | 7,971 | AS OF 6-30-07 |
| 269 | MARCUS, GEORGE | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARCUS, GEORGE | COMP_AB | UNDISPUTED | 14,496 | AS OF 6-30-07 |
| 270 | MARSHALL, DEBORAH | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARSHALL, DEBORAH | COMP_AB | UNDISPUTED | 14,020 | AS OF 6-30-07 |
| 271 | MARTIN, DENNIS | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARTIN, DENNIS | COMP_AB | UNDISPUTED | 61,476 | AS OF 6-30-07 |
| 272 | MARTIN, ROBERT | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARTIN, ROBERT | COMP_AB | UNDISPUTED | 7,243 | AS OF 6-30-07 |
| 273 | MARTIN, RAY | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARTIN, RAY | COMP_AB | UNDISPUTED | 19,458 | AS OF 6-30-07 |
| 274 | MARTINEZ, JAKE | | P.O. Box 1111 | VALLEJO | CA | 94590 | MARTINEZ, JAKE | COMP_AB | UNDISPUTED | 49,277 | AS OF 6-30-07 |
| 275 | MASSENKOFF, VICTOR | | P.O. Box 1111 | VALLEJO | CA | 94590 | MASSENKOFF, VICTOR | COMP_AB | UNDISPUTED | 84,513 | AS OF 6-30-07 |
| 276 | MAYER, SUSAN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MAYER, SUSAN | COMP_AB | UNDISPUTED | 7,818 | AS OF 6-30-07 |
| 277 | MC CARTHY, JOSEPH | | P.O. Box 4218 | VALLEJO | CA | 94590 | MC CARTHY, JOSEPH | COMP_AB | UNDISPUTED | 34,988 | AS OF 6-30-07 |
| 278 | MC CARTY, DENNIS | | P.O. Box 4218 | VALLEJO | CA | 94590 | MC CARTY, DENNIS | COMP_AB | UNDISPUTED | 11,745 | AS OF 6-30-07 |
| 279 | MC CUE, SUSAN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MC CUE, SUSAN | COMP_AB | UNDISPUTED | 3,372 | AS OF 6-30-07 |
| 280 | MCCARTHY, KEVIN | | P.O. Box 4218 | VALLEJO | CA | 94590 | MCCARTHY, KEVIN | COMP_AB | UNDISPUTED | 33,050 | AS OF 6-30-07 |
| 281 | MCCREA, MATTHEW | | P.O. Box 4218 | VALLEJO | CA | 94590 | MCCREA, MATTHEW | COMP_AB | UNDISPUTED | 55,640 | AS OF 6-30-07 |
| 282 | MCMANUS, THEODORE | | P.O. Box 4218 | VALLEJO | CA | 94590 | MCMANUS, THEODORE | COMP_AB | UNDISPUTED | 46,902 | AS OF 6-30-07 |
| 283 | MELVILLE, JAMES | | 445 Nebraska Street | VALLEJO | CA | 94590 | MELVILLE, JAMES | COMP_AB | UNDISPUTED | 31,748 | AS OF 6-30-07 |
| 284 | MEREDITH, MATHEW | | P.O. Box 4218 | VALLEJO | CA | 94590 | MEREDITH, MATHEW | COMP_AB | UNDISPUTED | 73,584 | AS OF 6-30-07 |
| 285 | MESSINA, PEPPINO | | P.O. Box 4218 | VALLEJO | CA | 94590 | MESSINA, PEPPINO | COMP_AB | UNDISPUTED | 91,610 | AS OF 6-30-07 |
| 286 | MEYER, PAIGE | | 445 Nebraska Street | VALLEJO | CA | 94590 | MEYER, PAIGE | COMP_AB | UNDISPUTED | 90,711 | AS OF 6-30-07 |
| 287 | MILLER, JEAN | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MILLER, JEAN | COMP_AB | UNDISPUTED | 19,701 | AS OF 6-30-07 |
| 288 | MILLER, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | MILLER, JOHN | COMP_AB | UNDISPUTED | 62,396 | AS OF 6-30-07 |
| 289 | MILLER, VINCENT | | P.O. Box 1111 | VALLEJO | CA | 94590 | MILLER, VINCENT | COMP_AB | UNDISPUTED | 5,169 | AS OF 6-30-07 |
| 290 | MILLER, BRENDA | | P.O. Box 1111 | VALLEJO | CA | 94590 | MILLER, BRENDA | COMP_AB | UNDISPUTED | 8,040 | AS OF 6-30-07 |
| 291 | MINNIS, RONALD | | P.O. Box 1111 | VALLEJO | CA | 94590 | MINNIS, RONALD | COMP_AB | UNDISPUTED | 12,417 | AS OF 6-30-07 |
| 292 | MOLINAR, ADAM | | P.O. Box 1111 | VALLEJO | CA | 94590 | MOLINAR, ADAM | COMP_AB | UNDISPUTED | 20,157 | AS OF 6-30-07 |
| 293 | MONAHAN, WILLIAM | | 445 Nebraska Street | VALLEJO | CA | 94590 | MONAHAN, WILLIAM | COMP_AB | UNDISPUTED | 6,227 | AS OF 6-30-07 |
| 294 | MONCIBAIS, GORDON | | P.O. Box 4218 | VALLEJO | CA | 94590 | MONCIBAIS, GORDON | COMP_AB | UNDISPUTED | 31,511 | AS OF 6-30-07 |
| 295 | MOORE, GORDON | | P.O. Box 4218 | VALLEJO | CA | 94590 | MOORE, GORDON | COMP_AB | UNDISPUTED | 60,181 | AS OF 6-30-07 |
| 296 | MORGAN, CATHERINE | | P.O. Box 4218 | VALLEJO | CA | 94590 | MORGAN, CATHERINE | COMP_AB | UNDISPUTED | 30,361 | AS OF 6-30-07 |
| 297 | MORRIS, LENA | | P.O. Box 1111 | VALLEJO | CA | 94590 | MORRIS, LENA | COMP_AB | UNDISPUTED | 73,682 | AS OF 6-30-07 |
| 298 | MORTENSEN, JAMIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | MORTENSEN, JAMIE | COMP_AB | UNDISPUTED | 21,550 | AS OF 6-30-07 |
| 299 | MORTENSON, ERIC | | P.O. Box 4218 | VALLEJO | CA | 94590 | MORTENSON, ERIC | COMP_AB | UNDISPUTED | 113,068 | AS OF 6-30-07 |
| 300 | MUNOZ, JAVIER | | P.O. Box 1111 | VALLEJO | CA | 94590 | MUNOZ, JAVIER | COMP_AB | UNDISPUTED | 11,356 | AS OF 6-30-07 |
| 301 | MUNOZ, RAUL | | P.O. Box 4218 | VALLEJO | CA | 94590 | MUNOZ, RAUL | COMP_AB | UNDISPUTED | 52,216 | AS OF 6-30-07 |
| 302 | MURESAN, DANIEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | MURESAN, DANIEL | COMP_AB | UNDISPUTED | 16,124 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors
Employees

| Line No. | Name of Creditor | In Care of (ICO) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | MURRAY, CHARLYNN | | P.O. Box 1111 | VALLEJO | CA | 94590 | MURPHY, KENNETH | COMP AB | UNDISPUTED | 1,161 | AS OF 6-30-07 |
| 305 | MURRAY, CHARLYNN | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MURRAY, CHARLYNN | COMP AB | UNDISPUTED | 12,600 | AS OF 6-30-07 |
| 306 | MURRAY, WYATT | | P.O. Box 1111 | VALLEJO | CA | 94590 | MURRAY, WYATT | COMP AB | UNDISPUTED | 14,776 | AS OF 6-30-07 |
| 307 | MUSTARD, DAVID | | P.O. Box 4218 | VALLEJO | CA | 94590 | MUSTARD, DAVID | COMP AB | UNDISPUTED | 22,491 | AS OF 6-30-07 |
| 308 | MUSTARD, MATTHEW | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | MUSTARD, MATTHEW | COMP AB | UNDISPUTED | 57,242 | AS OF 6-30-07 |
| 309 | NAGEL, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | NAGEL, JOHN | COMP AB | UNDISPUTED | 34,129 | AS OF 6-30-07 |
| 310 | NAGY, MEAGAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | NAGY, MEAGAN | COMP AB | UNDISPUTED | 7,522 | AS OF 6-30-07 |
| 311 | NAVARRO, ARMI | | P.O. Box 1111 | VALLEJO | CA | 94590 | NAVARRO, ARMI | COMP AB | UNDISPUTED | 3,909 | AS OF 6-30-07 |
| 312 | NEFF, ERIC | | P.O. Box 1111 | VALLEJO | CA | 94590 | NEFF, ERIC | COMP AB | UNDISPUTED | 9,049 | AS OF 6-30-07 |
| 313 | NESTLERODE, MELINDA | | P.O. Box 1111 | VALLEJO | CA | 94590 | NESTLERODE, MELINDA | COMP AB | UNDISPUTED | 17,921 | AS OF 6-30-07 |
| 314 | NESTLERODE, FRANZ | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | NESTLERODE, FRANZ | COMP AB | UNDISPUTED | 35,481 | AS OF 6-30-07 |
| 315 | NEWCOMER, KEVIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | NEWCOMER, KEVIN | COMP AB | UNDISPUTED | 14,928 | AS OF 6-30-07 |
| 316 | NEWMAN, KELLY | | P.O. Box 1111 | VALLEJO | CA | 94590 | NEWMAN, KELLY | COMP AB | UNDISPUTED | 2,404 | AS OF 6-30-07 |
| 317 | NEWTON, LINDA | | P.O. Box 1111 | VALLEJO | CA | 94590 | NEWTON, LINDA | COMP AB | UNDISPUTED | 7,233 | AS OF 6-30-07 |
| 318 | NEWTON, JON | | P.O. Box 1111 | VALLEJO | CA | 94590 | NEWTON, JON | COMP AB | UNDISPUTED | 12,272 | AS OF 6-30-07 |
| 319 | NICHELINI, MICHAEL | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | NICHELINI, MICHAEL | COMP AB | UNDISPUTED | 22,473 | AS OF 6-30-07 |
| 320 | NICHELINI, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | NICHELINI, ROBERT | COMP AB | UNDISPUTED | 174,601 | AS OF 6-30-07 |
| 321 | NICHELMAN, RICHARD | | P.O. Box 4218 | VALLEJO | CA | 94590 | NICHELMAN, RICHARD | COMP AB | UNDISPUTED | 126,439 | AS OF 6-30-07 |
| 322 | NICHOLS, TIMOTHY | | P.O. Box 4218 | VALLEJO | CA | 94590 | NICHOLS, TIMOTHY | COMP AB | UNDISPUTED | 9,483 | AS OF 6-30-07 |
| 323 | NICOL, MARK | | P.O. Box 1111 | VALLEJO | CA | 94590 | NICOL, MARK | COMP AB | UNDISPUTED | 93,363 | AS OF 6-30-07 |
| 324 | NO, THERESA | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | NO, THERESA | COMP AB | UNDISPUTED | 39,655 | AS OF 6-30-07 |
| 325 | NUGTEREN, ERIK | | P.O. Box 1111 | VALLEJO | CA | 94590 | NUGTEREN, ERIK | COMP AB | UNDISPUTED | 56,524 | AS OF 6-30-07 |
| 326 | O'BRIEN, KEVIN | | P.O. Box 4218 | VALLEJO | CA | 94590 | O'BRIEN, KEVIN | COMP AB | UNDISPUTED | 16,216 | AS OF 6-30-07 |
| 327 | O'CONNELL, JAMES | | P.O. Box 4218 | VALLEJO | CA | 94590 | O'CONNELL, JAMES | COMP AB | UNDISPUTED | 62,188 | AS OF 6-30-07 |
| 328 | ODUM-FORD, CRYSTAL | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | ODUM-FORD, CRYSTAL | COMP AB | UNDISPUTED | 3,920 | AS OF 6-30-07 |
| 329 | OILER, JON | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | OILER, JON | COMP AB | UNDISPUTED | 35,518 | AS OF 6-30-07 |
| 330 | OLSON, JAMES | | P.O. Box 1111 | VALLEJO | CA | 94590 | OLSON, JAMES | COMP AB | UNDISPUTED | 18,882 | AS OF 6-30-07 |
| 331 | PACHECO, RICHARD | | P.O. Box 1111 | VALLEJO | CA | 94590 | PACHECO, RICHARD | COMP AB | UNDISPUTED | 12,527 | AS OF 6-30-07 |
| 332 | PALACIOS, GINA | | P.O. Box 1111 | VALLEJO | CA | 94590 | PALACIOS, GINA | COMP AB | UNDISPUTED | 819 | AS OF 6-30-07 |
| 333 | PAMOGAS, JORGE | | P.O. Box 1111 | VALLEJO | CA | 94590 | PAMOGAS, JORGE | COMP AB | UNDISPUTED | 19,040 | AS OF 6-30-07 |
| 334 | PANGANIBAN, ALLAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | PANGANIBAN, ALLAN | COMP AB | UNDISPUTED | 20,020 | AS OF 6-30-07 |
| 335 | PARK, KENNY | | P.O. Box 4218 | VALLEJO | CA | 94590 | PARK, KENNY | COMP AB | UNDISPUTED | 65,868 | AS OF 6-30-07 |
| 336 | PEARCE, EMI | | P.O. Box 1111 | VALLEJO | CA | 94590 | PEARCE, EMI | COMP AB | UNDISPUTED | 2,053 | AS OF 6-30-07 |
| 337 | PEARSALL, AIMEE | | P.O. Box 1111 | VALLEJO | CA | 94590 | PEARSALL, AIMEE | COMP AB | UNDISPUTED | 2,499 | AS OF 6-30-07 |
| 338 | PEDRETTI, MARY | | P.O. Box 4218 | VALLEJO | CA | 94590 | PEDRETTI, MARY | COMP AB | UNDISPUTED | 5,013 | AS OF 6-30-07 |
| 339 | PELLISH, TRACY | | P.O. Box 1111 | VALLEJO | CA | 94590 | PELLISH, TRACY | COMP AB | UNDISPUTED | 18,837 | AS OF 6-30-07 |
| 340 | PERETTO, MATTHEW | | P.O. Box 4218 | VALLEJO | CA | 94590 | PERETTO, MATTHEW | COMP AB | UNDISPUTED | 50,843 | AS OF 6-30-07 |
| 341 | PERETTO, SUSAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | PERETTO, SUSAN | COMP AB | UNDISPUTED | 5,326 | AS OF 6-30-07 |
| 342 | PEREZ, LENA | | P.O. Box 1111 | VALLEJO | CA | 94590 | PEREZ, LENA | COMP AB | UNDISPUTED | 25,563 | AS OF 6-30-07 |
| 343 | PERRIMAN, CURTIS | | 445 Nebraska Street | VALLEJO | CA | 94590 | PERRIMAN, CURTIS | COMP AB | UNDISPUTED | 61,495 | AS OF 6-30-07 |
| 344 | PHILLIPS, BRUCE | | 445 Nebraska Street | VALLEJO | CA | 94590 | PHILLIPS, BRUCE | COMP AB | UNDISPUTED | 50,795 | AS OF 6-30-07 |
| 345 | PLUNKETT, DEAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | PLUNKETT, DEAN | COMP AB | UNDISPUTED | 19,689 | AS OF 6-30-07 |
| 346 | POSTOLAKI, THEODORE | | P.O. Box 4218 | VALLEJO | CA | 94590 | POSTOLAKI, THEODORE | COMP AB | UNDISPUTED | 46,769 | AS OF 6-30-07 |
| 347 | POTTS, JASON | | P.O. Box 1111 | VALLEJO | CA | 94590 | POTTS, JASON | COMP AB | UNDISPUTED | 60,250 | AS OF 6-30-07 |
| 348 | POUNCEY, TONYA | | P.O. Box 1111 | VALLEJO | CA | 94590 | POUNCEY, TONYA | COMP AB | UNDISPUTED | 1,986 | AS OF 6-30-07 |
| 349 | POWELL, WILLIAM | c/o ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | POWELL, WILLIAM | COMP AB | UNDISPUTED | 52,584 | AS OF 6-30-07 |
| 350 | POYSER, TERRY | | P.O. Box 4218 | VALLEJO | CA | 94590 | POYSER, TERRY | COMP AB | UNDISPUTED | 10,826 | AS OF 6-30-07 |
| 351 | PUGCI, BRENT | | P.O. Box 4218 | VALLEJO | CA | 94590 | PUGCI, BRENT | COMP AB | UNDISPUTED | 45,879 | AS OF 6-30-07 |
| 352 | PUGH, JESSE | | P.O. Box 1111 | VALLEJO | CA | 94590 | PUGH, JESSE | COMP AB | UNDISPUTED | 7,379 | AS OF 6-30-07 |
| 353 | PULEO, JOHN | | P.O. Box 1111 | VALLEJO | CA | 94590 | PULEO, JOHN | COMP AB | UNDISPUTED | 4,257 | AS OF 6-30-07 |
| 354 | PURNELL, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | PURNELL, ROBERT | COMP AB | UNDISPUTED | 55,006 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors
Employees

Schedule F

| Line No. | Name of Creditor | In Care of (C/O) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | QUESADA, RODOLFO | | P.O. Box 4218 | VALLEJO | CA | 94590 | QUESADA, RODOLFO | COMP AB | UNDISPUTED | 26,357 | AS OF 6-30 |
| 355 | QUINTANA, CLAUDIA | | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | QUINTANA, CLAUDIA | COMP AB | UNDISPUTED | 12,008 | AS OF 6-30 |
| 356 | RAMRAKHA, SANJAY | | P.O. Box 4218 | VALLEJO | CA | 94590 | RAMRAKHA, SANJAY | COMP AB | UNDISPUTED | 29,491 | AS OF 6-30 |
| 357 | RAMSAY, DREW | | P.O. Box 4218 | VALLEJO | CA | 94590 | RAMSAY, DREW | COMP AB | UNDISPUTED | 82,593 | AS OF 6-30 |
| 358 | RAMSAY, TIM | | P.O. Box 1111 | VALLEJO | CA | 94590 | RAMSAY, TIM | COMP AB | UNDISPUTED | 15,053 | AS OF 6-30 |
| 359 | RASMUSSON, DAVID | | P.O. Box 1111 | VALLEJO | CA | 94590 | RASMUSSON, DAVID | COMP AB | UNDISPUTED | 9,869 | AS OF 6-30 |
| 360 | RAYGOZA, ARTHUR | | P.O. Box 1111 | VALLEJO | CA | 94590 | RAYGOZA, ARTHUR | COMP AB | UNDISPUTED | 7,858 | AS OF 6-30 |
| 361 | RAYMOND, ROBERT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | RAYMOND, ROBERT | COMP AB | UNDISPUTED | 58,487 | AS OF 6-30 |
| 362 | RAYMOS, MARY | | P.O. Box 1111 | VALLEJO | CA | 94590 | RAYMOS, MARY | COMP AB | UNDISPUTED | 12,487 | AS OF 6-30 |
| 363 | REDMAN, NIKKI | | P.O. Box 1111 | VALLEJO | CA | 94590 | REDMAN, NIKKI | COMP AB | UNDISPUTED | 8,610 | AS OF 6-30 |
| 364 | RETUTA, ERWIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | RETUTA, ERWIN | COMP AB | UNDISPUTED | 6,717 | AS OF 6-30 |
| 365 | REYES, ANTHONY | | 445 Nebraska Street | VALLEJO | CA | 94590 | REYES, ANTHONY | COMP AB | UNDISPUTED | 76,564 | AS OF 6-30 |
| 366 | REYNOLDS, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | REYNOLDS, ROBERT | COMP AB | UNDISPUTED | 71,784 | AS OF 6-30 |
| 367 | RICCA, GUY | | P.O. Box 1111 | VALLEJO | CA | 94590 | RICCA, GUY | COMP AB | UNDISPUTED | 30,108 | AS OF 6-30 |
| 368 | RICHARDS, HARRY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | RICHARDS, HARRY | COMP AB | UNDISPUTED | 6,507 | AS OF 6-30 |
| 369 | RIGGINS, LINDA | | 445 Nebraska Street | VALLEJO | CA | 94590 | RIGGINS, LINDA | COMP AB | UNDISPUTED | 10,719 | AS OF 6-30 |
| 370 | RILEY, JON | | P.O. Box 1111 | VALLEJO | CA | 94590 | RILEY, JON | COMP AB | UNDISPUTED | 72,734 | AS OF 6-30 |
| 371 | RIVERS, CHARLES | | P.O. Box 4218 | VALLEJO | CA | 94590 | RIVERS, CHARLES | COMP AB | UNDISPUTED | 158,709 | AS OF 6-30 |
| 372 | ROBERTSON, DOUGLAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROBERTSON, DOUGLAS | COMP AB | UNDISPUTED | 220,864 | AS OF 6-30 |
| 373 | ROBINSON, HERMAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROBINSON, HERMAN | COMP AB | UNDISPUTED | 201,495 | AS OF 6-30 |
| 374 | ROBINSON, EARL | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROBINSON, EARL | COMP AB | UNDISPUTED | 1,092 | AS OF 6-30 |
| 375 | RODGERS, THOMAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | RODGERS, THOMAS | COMP AB | UNDISPUTED | 21,508 | AS OF 6-30 |
| 376 | RODRIGUEZ, FABIO | | P.O. Box 4218 | VALLEJO | CA | 94590 | RODRIGUEZ, FABIO | COMP AB | UNDISPUTED | 70,923 | AS OF 6-30 |
| 377 | ROGERS, LARRY | | P.O. Box 4218 | VALLEJO | CA | 94590 | ROGERS, LARRY | COMP AB | UNDISPUTED | 214,875 | AS OF 6-30 |
| 378 | ROJAS, ROLAND | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROJAS, ROLAND | COMP AB | UNDISPUTED | 20,041 | AS OF 6-30 |
| 379 | ROJAS, CARL | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROJAS, CARL | COMP AB | UNDISPUTED | 15,642 | AS OF 6-30 |
| 380 | ROLDAN, ROSANNA | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROLDAN, ROSANNA | COMP AB | UNDISPUTED | 57 | AS OF 6-30 |
| 381 | ROMAN, STACEY | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROMAN, STACEY | COMP AB | UNDISPUTED | 223 | AS OF 6-30 |
| 382 | ROSS, LARRY | | P.O. Box 1111 | VALLEJO | CA | 94590 | ROSS, LARRY | COMP AB | UNDISPUTED | 36,798 | AS OF 6-30 |
| 383 | RUDE, THOMAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | RUDE, THOMAS | COMP AB | UNDISPUTED | 10,026 | AS OF 6-30 |
| 384 | RUSTICE, JAMES | | P.O. Box 1111 | VALLEJO | CA | 94590 | RUSTICE, JAMES | COMP AB | UNDISPUTED | 78,483 | AS OF 6-30 |
| 385 | SAHIN, PAMELA | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SAHIN, PAMELA | COMP AB | UNDISPUTED | 50,042 | AS OF 6-30 |
| 386 | SALAZAR, VICTOR | | P.O. Box 1111 | VALLEJO | CA | 94590 | SALAZAR, VICTOR | COMP AB | UNDISPUTED | 9,224 | AS OF 6-30 |
| 387 | SALINAS, JOEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | SALINAS, JOEL | COMP AB | UNDISPUTED | 122,993 | AS OF 6-30 |
| 388 | SANCHEZ, JOSHUA | | P.O. Box 1111 | VALLEJO | CA | 94590 | SANCHEZ, JOSHUA | COMP AB | UNDISPUTED | 17,857 | AS OF 6-30 |
| 389 | SANCHEZ, SEAN | | P.O. Box 1111 | VALLEJO | CA | 94590 | SANCHEZ, SEAN | COMP AB | UNDISPUTED | 16,209 | AS OF 6-30 |
| 390 | SANTOS, JADEEN | | P.O. Box 1111 | VALLEJO | CA | 94590 | SANTOS, JADEEN | COMP AB | UNDISPUTED | 19,518 | AS OF 6-30 |
| 391 | SARNA, DANIEL | | 445 Nebraska Street | VALLEJO | CA | 94590 | SARNA, DANIEL | COMP AB | UNDISPUTED | 62,003 | AS OF 6-30 |
| 392 | SCHREINER, MICHAEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | SCHREINER, MICHAEL | COMP AB | UNDISPUTED | 13,672 | AS OF 6-30 |
| 393 | SCHROEDER, KELLY | | P.O. Box 1111 | VALLEJO | CA | 94590 | SCHROEDER, KELLY | COMP AB | UNDISPUTED | 105,989 | AS OF 6-30 |
| 394 | SCHWONKE, BARBARA | | P.O. Box 1111 | VALLEJO | CA | 94590 | SCHWONKE, BARBARA | COMP AB | UNDISPUTED | 5,311 | AS OF 6-30 |
| 395 | SCIOLA, DIANE | | P.O. Box 1111 | VALLEJO | CA | 94590 | SCIOLA, DIANE | COMP AB | UNDISPUTED | 6,525 | AS OF 6-30 |
| 396 | SCOPESI, VICKY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SCOPESI, VICKY | COMP AB | UNDISPUTED | 9,332 | AS OF 6-30 |
| 397 | SCOTT, JASON | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SCOTT, JASON | COMP AB | UNDISPUTED | 51,160 | AS OF 6-30 |
| 398 | SCOTT, CARL | | P.O. Box 1111 | VALLEJO | CA | 94590 | SCOTT, CARL | COMP AB | UNDISPUTED | 8,468 | AS OF 6-30 |
| 399 | SHAFER, ADAM | | P.O. Box 1111 | VALLEJO | CA | 94590 | SHAFER, ADAM | COMP AB | UNDISPUTED | 28,864 | AS OF 6-30 |
| 400 | SHAKOOR-GRANTHA, NIMAT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SHAKOOR-GRANTHA, NIMAT | COMP AB | UNDISPUTED | 31,926 | AS OF 6-30 |
| 401 | SHARFIE, GHAFFAR | | P.O. Box 1111 | VALLEJO | CA | 94590 | SHARFIE, GHAFFAR | COMP AB | UNDISPUTED | 51,160 | AS OF 6-30 |
| 402 | SHARPE, MARK | | 445 Nebraska Street | VALLEJO | CA | 94590 | SHARPE, MARK | COMP AB | UNDISPUTED | 99,996 | AS OF 6-30 |
| 403 | SHAW, BILL | | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SHAW, BILL | COMP AB | UNDISPUTED | 19,135 | AS OF 6-30 |
| 404 | SHERMAN, RUSSELL | | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SHERMAN, RUSSELL | COMP AB | UNDISPUTED | 275,427 | AS OF 6-30 |

18

# CITY OF VALLEJO

Master List of Creditors
Employees

| Line No. | Name of Creditor | In Care of (ICO) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | SHOEMAKER, KENNETH | | P.O. Box 1111 | VALLEJO | CA | 94590 | SHOEMAKER, KENNETH | COMP AB | UNDISPUTED | 5,289 | AS OF 6-30-07 |
| 406 | SILVA, KIMBERLY | | P.O. Box 1111 | VALLEJO | CA | 94590 | SILVA, KIMBERLY | COMP AB | UNDISPUTED | 5,991 | AS OF 6-30-07 |
| 407 | SILVERA, MARTIN | | P.O. Box 1111 | VALLEJO | CA | 94590 | SILVERA, MARTIN | COMP AB | UNDISPUTED | 27,971 | AS OF 6-30-07 |
| 408 | SILVERA, NICHOLAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | SILVERA, NICHOLAS | COMP AB | UNDISPUTED | 79,769 | AS OF 6-30-07 |
| 409 | SIMPSON, GEORGE | | P.O. Box 1111 | VALLEJO | CA | 94590 | SIMPSON, GEORGE | COMP AB | UNDISPUTED | 79,795 | AS OF 6-30-07 |
| 410 | SIMS, MICHAEL | | 445 Nebraska Street | VALLEJO | CA | 94590 | SIMS, MICHAEL | COMP AB | UNDISPUTED | 70,802 | AS OF 6-30-07 |
| 411 | SMIRCICH, STEVEN | | 445 Nebraska Street | VALLEJO | CA | 94590 | SMIRCICH, STEVEN | COMP AB | UNDISPUTED | 73,977 | AS OF 6-30-07 |
| 412 | SMITH, JEFFREY | | P.O. Box 1111 | VALLEJO | CA | 94590 | SMITH, JEFFREY | COMP AB | UNDISPUTED | 59,894 | AS OF 6-30-07 |
| 413 | SMITHHARTE, KAREN | | 445 Nebraska Street | VALLEJO | CA | 94590 | SMITHHARTE, KAREN | COMP AB | UNDISPUTED | 4,714 | AS OF 6-30-07 |
| 414 | SOLEY, FREDERICK | | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | SOLEY, FREDERICK | COMP AB | UNDISPUTED | 86,328 | AS OF 6-30-07 |
| 415 | SOMERA, KENNETH | | P.O. Box 1111 | VALLEJO | CA | 94590 | SOMERA, KENNETH | COMP AB | UNDISPUTED | 43,205 | AS OF 6-30-07 |
| 416 | SONNTAG, ROBERTA | | P.O. Box 1111 | VALLEJO | CA | 94590 | SONNTAG, ROBERTA | COMP AB | UNDISPUTED | 9,615 | AS OF 6-30-07 |
| 417 | SPEAR, SIDNEY | | P.O. Box 1111 | VALLEJO | CA | 94590 | SPEAR, SIDNEY | COMP AB | UNDISPUTED | 8,423 | AS OF 6-30-07 |
| 418 | SPEARS, DARRELL | | P.O. Box 1111 | VALLEJO | CA | 94590 | SPEARS, DARRELL | COMP AB | UNDISPUTED | 8,772 | AS OF 6-30-07 |
| 419 | SPEARS-EVERETT, JOLENE | | P.O. Box 4218 | VALLEJO | CA | 94590 | SPEARS-EVERETT, JOLENE | COMP AB | UNDISPUTED | 68,089 | AS OF 6-30-07 |
| 420 | SQUIRES, JOANN | | P.O. Box 1111 | VALLEJO | CA | 94590 | SQUIRES, JOANN | COMP AB | UNDISPUTED | 5,927 | AS OF 6-30-07 |
| 421 | STAEDLER, JOSHUA | | P.O. Box 4218 | VALLEJO | CA | 94590 | STAEDLER, JOSHUA | COMP AB | UNDISPUTED | 1,402 | AS OF 6-30-07 |
| 422 | STEPHENSON, MARTINE | C/O ALESIA JONES-MARTINE | P.O. Box 1111 | VALLEJO | CA | 94590 | STEPHENSON, MARTINE | COMP AB | UNDISPUTED | 14,339 | AS OF 6-30-07 |
| 423 | STEWART, MELODY | | P.O. Box 1111 | VALLEJO | CA | 94590 | STEWART, MELODY | COMP AB | UNDISPUTED | 3,789 | AS OF 6-30-07 |
| 424 | STOCKLI, MITCHELL | | 445 Nebraska Street | VALLEJO | CA | 94590 | STOCKLI, MITCHELL | COMP AB | UNDISPUTED | 76,873 | AS OF 6-30-07 |
| 425 | STOCKMAN, WILLIAM | | P.O. Box 1111 | VALLEJO | CA | 94590 | STOCKMAN, WILLIAM | COMP AB | UNDISPUTED | 22,383 | AS OF 6-30-07 |
| 426 | STOUT, ROBERT | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | STOUT, ROBERT | COMP AB | UNDISPUTED | 55,637 | AS OF 6-30-07 |
| 427 | STRANG, RICHARD | | 445 Nebraska Street | VALLEJO | CA | 94590 | STRANG, RICHARD | COMP AB | UNDISPUTED | 84,456 | AS OF 6-30-07 |
| 428 | STROHMEYER, DYHANNE | | P.O. Box 4218 | VALLEJO | CA | 94590 | STROHMEYER, DYHANNE | COMP AB | UNDISPUTED | 32,667 | AS OF 6-30-07 |
| 429 | STROM, ERIC | | 445 Nebraska Street | VALLEJO | CA | 94590 | STROM, ERIC | COMP AB | UNDISPUTED | 62,523 | AS OF 6-30-07 |
| 430 | STRYKERS, FIONA | | P.O. Box 1111 | VALLEJO | CA | 94590 | STRYKERS, FIONA | COMP AB | UNDISPUTED | 6,097 | AS OF 6-30-07 |
| 431 | SUGGS, HILARD | | 445 Nebraska Street | VALLEJO | CA | 94590 | SUGGS, HILARD | COMP AB | UNDISPUTED | 65,854 | AS OF 6-30-07 |
| 432 | SWANSON, CLYDE | | 445 Nebraska Street | VALLEJO | CA | 94590 | SWANSON, CLYDE | COMP AB | UNDISPUTED | 97,315 | AS OF 6-30-07 |
| 433 | TAI, JEFFREY | | | VALLEJO | CA | 94590 | TAI, JEFFREY | COMP AB | UNDISPUTED | 37,578 | AS OF 6-30-07 |
| 434 | TANNER, JOSEPH | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | TANNER, JOSEPH | COMP AB | UNDISPUTED | 99,164 | AS OF 6-30-07 |
| 435 | TATEM, CARL | | P.O. Box 4218 | VALLEJO | CA | 94590 | TATEM, CARL | COMP AB | UNDISPUTED | 59,620 | AS OF 6-30-07 |
| 436 | TAYLOR, FREDERICK | | 445 Nebraska Street | VALLEJO | CA | 94590 | TAYLOR, FREDERICK | COMP AB | UNDISPUTED | 86,101 | AS OF 6-30-07 |
| 437 | TAYLOR, ANNETTE | | P.O. Box 1111 | VALLEJO | CA | 94590 | TAYLOR, ANNETTE | COMP AB | UNDISPUTED | 59,113 | AS OF 6-30-07 |
| 438 | TENORIO, ABEL | | P.O. Box 4218 | VALLEJO | CA | 94590 | TENORIO, ABEL | COMP AB | UNDISPUTED | 119,879 | AS OF 6-30-07 |
| 439 | TEPLY, MILOS | | P.O. Box 1111 | VALLEJO | CA | 94590 | TEPLY, MILOS | COMP AB | UNDISPUTED | 40,242 | AS OF 6-30-07 |
| 440 | TERRY, JOANN | | P.O. Box 1111 | VALLEJO | CA | 94590 | TERRY, JOANN | COMP AB | UNDISPUTED | 4,225 | AS OF 6-30-07 |
| 441 | THOMAS, ALESIA | | P.O. Box 1111 | VALLEJO | CA | 94590 | THOMAS, ALESIA | COMP AB | UNDISPUTED | 4,520 | AS OF 6-30-07 |
| 442 | THOMAS, ELISIA | | P.O. Box 1111 | VALLEJO | CA | 94590 | THOMAS, ELISIA | COMP AB | UNDISPUTED | 13,201 | AS OF 6-30-07 |
| 443 | THOMPSON, JOSEPH | | P.O. Box 1111 | VALLEJO | CA | 94590 | THOMPSON, JOSEPH | COMP AB | UNDISPUTED | 29,898 | AS OF 6-30-07 |
| 444 | THOMPSON, MARK | | P.O. Box 1111 | VALLEJO | CA | 94590 | THOMPSON, MARK | COMP AB | UNDISPUTED | 17,788 | AS OF 6-30-07 |
| 445 | TISDALE, CYNTHIA | | P.O. Box 1111 | VALLEJO | CA | 94590 | TISDALE, CYNTHIA | COMP AB | UNDISPUTED | 18,023 | AS OF 6-30-07 |
| 446 | TISDALE, CHARLES | | P.O. Box 1111 | VALLEJO | CA | 94590 | TISDALE, CHARLES | COMP AB | UNDISPUTED | 30,999 | AS OF 6-30-07 |
| 447 | TKACZ, PAULA | | P.O. Box 4218 | VALLEJO | CA | 94590 | TKACZ, PAULA | COMP AB | UNDISPUTED | 18,435 | AS OF 6-30-07 |
| 448 | TOLENTINO, RITZIE | | P.O. Box 1111 | VALLEJO | CA | 94590 | TOLENTINO, RITZE | COMP AB | UNDISPUTED | 17,795 | AS OF 6-30-07 |
| 449 | TORRES, RAUL | | P.O. Box 4218 | VALLEJO | CA | 94590 | TORRES, RAUL | COMP AB | UNDISPUTED | 1,683 | AS OF 6-30-07 |
| 450 | TRIBBLE, MICHAEL | | P.O. Box 4218 | VALLEJO | CA | 94590 | TRIBBLE, MICHAEL | COMP AB | UNDISPUTED | 32,521 | AS OF 6-30-07 |
| 451 | TRIBBLE, R.G | | P.O. Box 1111 | VALLEJO | CA | 94590 | TRIBBLE, R.G | COMP AB | UNDISPUTED | 29,789 | AS OF 6-30-07 |
| 452 | TUKHIA, WILLIAM | | P.O. Box 4218 | VALLEJO | CA | 94590 | TUKHIA, WILLIAM | COMP AB | UNDISPUTED | 21,518 | AS OF 6-30-07 |
| 453 | TWEEDY, WILLIAM | | 445 Nebraska Street | VALLEJO | CA | 94590 | TWEEDY, WILLIAM | COMP AB | UNDISPUTED | 74,269 | AS OF 6-30-07 |
| 454 | ULAGA, KLEMEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | ULAGA, KLEMEN | COMP AB | UNDISPUTED | 11,532 | AS OF 6-30-07 |
| 455 | URRUTIA, DAVID | | 445 Nebraska Street | VALLEJO | CA | 94590 | URRUTIA, DAVID | COMP AB | UNDISPUTED | 139,557 | AS OF 6-30-07 |

# CITY OF VALLEJO

Master List of Creditors
Employees

| Line No. | Name of Creditor | In Care of (ICO) | Creditor's Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Contingent | Is Claim | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | VALENZUELA, JERRY | | 445 Nebraska Street | VALLEJO | CA | 94590 | VALENZUELA, JERRY | COMP AB | | UNDISPUTED | 46,432 |
| 457 | VARGAS, CHERYLANN | | P.O. Box 1111 | VALLEJO | CA | 94590 | VARGAS, CHERYLANN | COMP AB | | UNDISPUTED | 3,348 |
| 458 | VEZO, JAMES | | P.O. Box 1111 | VALLEJO | CA | 94590 | VEZO, JAMES | COMP AB | | UNDISPUTED | 52,085 |
| 459 | VILLALOBOS, JOSE | | P.O. Box 4218 | VALLEJO | CA | 94590 | VILLALOBOS, JOSE | COMP AB | | UNDISPUTED | 7,919 |
| 460 | WALKER, DIANE | | P.O. Box 4218 | VALLEJO | CA | 94590 | WALKER, DIANE | COMP AB | | UNDISPUTED | 53,873 |
| 461 | WALKER, SHARON | | P.O. Box 4218 | VALLEJO | CA | 94590 | WALKER, SHARON | COMP AB | | UNDISPUTED | 17,296 |
| 462 | WALSH, PATRICK | | 445 Nebraska Street | VALLEJO | CA | 94590 | WALSH, PATRICK | COMP AB | | UNDISPUTED | 134,988 |
| 463 | WANZE, RICHARD | | P.O. Box 4218 | VALLEJO | CA | 94590 | WANZE, RICHARD | COMP AB | | UNDISPUTED | 41,531 |
| 464 | WARDLOW, ROBERT | | P.O. Box 4218 | VALLEJO | CA | 94590 | WARDLOW, ROBERT | COMP AB | | UNDISPUTED | 311,775 |
| 465 | WASHINGTON, TONY | | P.O. Box 1111 | VALLEJO | CA | 94590 | WASHINGTON, TONY | COMP AB | | UNDISPUTED | 35,330 |
| 466 | WEAVER, KENNETH | | P.O. Box 1111 | VALLEJO | CA | 94590 | WEAVER, KENNETH | COMP AB | | UNDISPUTED | 148,115 |
| 467 | WEDDELL, AILEEN | | P.O. Box 4218 | VALLEJO | CA | 94590 | WEDDELL, AILEEN | COMP AB | | UNDISPUTED | 9,649 |
| 468 | WEISS, NICHOLAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | WEISS, NICHOLAS | COMP AB | | UNDISPUTED | 2,123 |
| 469 | WELSH, JASON | | 445 Nebraska Street | VALLEJO | CA | 94590 | WELSH, JASON | COMP AB | | UNDISPUTED | 53,471 |
| 470 | WENTZ, JASON | | P.O. Box 4218 | VALLEJO | CA | 94590 | WENTZ, JASON | COMP AB | | UNDISPUTED | 45,784 |
| 471 | WEST, GARY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | WEST, GARY | COMP AB | | UNDISPUTED | 6,376 |
| 472 | WHITE, GREGORY | | 445 Nebraska Street | VALLEJO | CA | 94590 | WHITE, GREGORY | COMP AB | | UNDISPUTED | 194,122 |
| 473 | WHITNEY, JOHN | | P.O. Box 4218 | VALLEJO | CA | 94590 | WHITNEY, JOHN | COMP AB | | UNDISPUTED | 65,466 |
| 474 | WHITTOM, CRAIG | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | WHITTOM, CRAIG | COMP AB | | UNDISPUTED | 62,315 |
| 475 | WILCOX, DOUGLAS | | P.O. Box 4218 | VALLEJO | CA | 94590 | WILCOX, DOUGLAS | COMP AB | | UNDISPUTED | 86,548 |
| 476 | WILLIAMS, MICHAEL | | P.O. Box 1111 | VALLEJO | CA | 94590 | WILLIAMS, MICHAEL | COMP AB | | UNDISPUTED | 3,466 |
| 477 | WILLIAMS, GREGORY | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | WILLIAMS, GREGORY | COMP AB | | UNDISPUTED | 1,467 |
| 478 | WILLIAMS-JOHNSON, SHEILA | | P.O. Box 1111 | VALLEJO | CA | 94590 | WILLIAMS-JOHNSON, SHEILA | COMP AB | | UNDISPUTED | 7,703 |
| 479 | WILSON, FLOYD | | 445 Nebraska Street | VALLEJO | CA | 94590 | WILSON, FLOYD | COMP AB | | UNDISPUTED | 78,764 |
| 480 | WILSON, TERI | | P.O. Box 1111 | VALLEJO | CA | 94590 | WILSON, TERI | COMP AB | | UNDISPUTED | 7,261 |
| 481 | WILSON, SHEDRICK | | P.O. Box 4218 | VALLEJO | CA | 94590 | WILSON, SHEDRICK | COMP AB | | UNDISPUTED | 63,767 |
| 482 | WIZNER, RICKY | | P.O. Box 4218 | VALLEJO | CA | 94590 | WIZNER, RICKY | COMP AB | | UNDISPUTED | 131,782 |
| 483 | WONG, CRAIG | | P.O. Box 4218 | VALLEJO | CA | 94590 | WONG, CRAIG | COMP AB | | UNDISPUTED | 43,167 |
| 484 | WONG, PHILLIP | | P.O. Box 1111 | VALLEJO | CA | 94590 | WONG, PHILLIP | COMP AB | | UNDISPUTED | 57,781 |
| 485 | WOOD, ANTHONY | | P.O. Box 4218 | VALLEJO | CA | 94590 | WOOD, ANTHONY | COMP AB | | UNDISPUTED | 77,209 |
| 486 | WOOD, DWAYNE | | P.O. Box 1111 | VALLEJO | CA | 94590 | WOOD, DWAYNE | COMP AB | | UNDISPUTED | 37,768 |
| 487 | WOOLEY, CAROLE | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | WOOLEY, CAROLE | COMP AB | | UNDISPUTED | 7,688 |
| 488 | WRIGHT, THOMAS | | P.O. Box 1111 | VALLEJO | CA | 94590 | WRIGHT, THOMAS | COMP AB | | UNDISPUTED | 26,708 |
| 489 | WYLIE, KYLE | | P.O. Box 4218 | VALLEJO | CA | 94590 | WYLIE, KYLE | COMP AB | | UNDISPUTED | 63,767 |
| 490 | YATES, NICOLE | | P.O. Box 1111 | VALLEJO | CA | 94590 | YATES, NICOLE | COMP AB | | UNDISPUTED | 1,835 |
| 491 | YATES, SCOTT | | P.O. Box 4218 | VALLEJO | CA | 94590 | YATES, SCOTT | COMP AB | | UNDISPUTED | 15,872 |
| 492 | ZEPEDA, JOSE | | P.O. Box 1111 | VALLEJO | CA | 94590 | ZEPEDA, JOSE | COMP AB | | UNDISPUTED | 7,072 |
| 493 | SUBTOTAL | | | | | | | | | | $19,740,556 |

VACATION, SICK, COMPENSATED TIME LEAVE REMAINING BALANCES DUE TO SEPARATED EMPLOYEES

| Line No. | Name of Creditor | In Care of (ICO) | Creditor's Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Contingent | Is Claim | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | BATES, BRIAN | | P.O. Box 4218 | Vallejo | CA | 94590 | BATES, BRIAN | COMP AB | | UNDISPUTED | $12,162 |
| 495 | BINZ, GILBERT | | 445 Nebraska Street | Vallejo | CA | 94590 | BINZ, GILBERT | COMP AB | | UNDISPUTED | 56,673 |
| 496 | BOSTON, JAMMIE | | 445 Nebraska Street | Vallejo | CA | 94590 | BOSTON, JAMMIE | COMP AB | | UNDISPUTED | 93,328 |
| 497 | CARDENAS, RUBEN | | 445 Nebraska Street | Vallejo | CA | 94590 | CARDENAS, RUBEN | COMP AB | | UNDISPUTED | 83,555 |
| 498 | COOLEY, ERROL | | 445 Nebraska Street | Vallejo | CA | 94590 | COOLEY, ERROL | COMP AB | | UNDISPUTED | 70,077 |
| 499 | DEROCHE, MICHAEL | | 445 Nebraska Street | Vallejo | CA | 94590 | DEROCHE, MICHAEL | COMP AB | | UNDISPUTED | 48,780 |
| 500 | ELZE, TIMOTHY | | 445 Nebraska Street | Vallejo | CA | 94590 | ELZE, TIMOTHY | COMP AB | | UNDISPUTED | 72,332 |
| 501 | GARCIA, REGINALD | | P.O. Box 4218 | Vallejo | CA | 94590 | GARCIA, REGINALD | COMP AB | | UNDISPUTED | 74,371 |
| 502 | HIGGINS, JAMES | | 445 Nebraska Street | Vallejo | CA | 94590 | HIGGINS, JAMES | COMP AB | | UNDISPUTED | 98,476 |

# CITY OF VALLEJO

Master List of Creditors

Employees

Schedule

| Line No. | Name of Creditor | In Care of (C/O) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | HIGGINS, PATRICK | | 445 Nebraska Street | Vallejo | CA | 94590 | HIGGINS, PATRICK | COMP AB | Contingent | 95,088 | |
| 504 | HOEN, DAVID | | P.O. Box 4218 | Vallejo | CA | 94590 | HOEN, DAVID | COMP AB | UNDISPUTED | 110,750 | |
| 505 | KIRCHNER, MICHAEL | C/O ALESIA JONES-MARTINE | 555 SANTA CLARA STREET | VALLEJO | CA | 94590 | KIRCHNER, MICHAEL | COMP AB | UNDISPUTED | 369,800 | |
| 506 | KREUTZMAN, STEVEN | | P.O. Box 4218 | Vallejo | CA | 94590 | KREUTZMAN, STEVEN | COMP AB | UNDISPUTED | 39,194 | |
| 507 | LIDDICOET, THOMAS | | P.O. Box 4218 | Vallejo | CA | 94590 | LIDDICOET, THOMAS | COMP AB | UNDISPUTED | 69,126 | |
| 508 | LUCERO, GILBERT | | P.O. Box 4218 | Vallejo | CA | 94590 | LUCERO, GILBERT | COMP AB | UNDISPUTED | 56,727 | |
| 509 | MORRIS, LA MONTE | | 445 Nebraska Street | Vallejo | CA | 94590 | MORRIS, LA MONTE | COMP AB | UNDISPUTED | 176,485 | |
| 510 | NUHRWA, JONAH | | 445 Nebraska Street | Vallejo | CA | 94590 | NUHRWA, JONAH | COMP AB | UNDISPUTED | 46,496 | |
| 511 | ORTIZ, MICHAEL | | 445 Nebraska Street | Vallejo | CA | 94590 | ORTIZ, MICHAEL | COMP AB | UNDISPUTED | 50,159 | |
| 512 | SARULLO, VINCENT | | 445 Nebraska Street | Vallejo | CA | 94590 | SARULLO, VINCENT | COMP AB | UNDISPUTED | 129,089 | |
| 513 | THOMPSON, JOHN | | 445 Nebraska Street | Vallejo | CA | 94590 | THOMPSON, JOHN | COMP AB | UNDISPUTED | 46,429 | |
| 514 | TIFFANY, DWAYNE | | P.O. Box 4218 | Vallejo | CA | 94590 | TIFFANY, DWAYNE | COMP AB | UNDISPUTED | 14,451 | |
| 515 | WOOLFE, ROBERT | | P.O. Box 4218 | Vallejo | CA | 94590 | WOOLFE, ROBERT | COMP AB | UNDISPUTED | 50,990 | |
| 516 | SUBTOTAL | | | | | | | | | $1,864,538 | |
| 517 | TOTAL | | | | | | | | | $21,605,096 | |

21

# CITY OF VALLEJO

Master List of Creditors
Workers' Compensation

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Is Claim Disputed | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abney, Stacie | P. O. Box 4218 | Vallejo | CA | 94590 | Abney, Stacie | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 2 | Alamon, Lenard | 555 Santa Clara Street | Vallejo | CA | 94590 | Alamon, Lenard | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 3 | Alexander, Brian | P. O. Box 4218 | Vallejo | CA | 94590 | Alexander, Brian | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 4 | Ayers, Peter | c/o CalPERS | | | | Ayers, Peter, c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 5 | Baiz, Gilbert | 445 Nebraska Street | Vallejo | CA | 94590 | Baiz, Gilbert | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 6 | Bassett, Mark | P. O. Box 4218 | Vallejo | CA | 94590 | Bassett, Mark | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 7 | Bates, Brian | P. O. Box 4218 | Vallejo | CA | 94590 | Bates, Brian | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 8 | Bauer, Jason | P. O. Box 4218 | Vallejo | CA | 94590 | Bauer, Jason | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 9 | Bautista, Jerome | P. O. Box 4218 | Vallejo | CA | 94590 | Bautista, Jerome | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 10 | Beckius, Michael | c/o CalPERS | | | | Beckius, Michael c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 11 | Belluomini, Kevin | 445 Nebraska Street | Vallejo | CA | 94590 | Belluomini, Kevin | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 12 | Benne, Richard | 445 Nebraska Street | Vallejo | CA | 94590 | Benne, Richard | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 13 | Blair, James | c/o CalPERS | | | | Blair, James c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 14 | Blankenship, Forrest | c/o CalPERS | | | | Blankenship, Forrest c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 15 | Boersma, Barry | P. O. Box 4218 | Vallejo | CA | 94590 | Boersma, Barry | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 16 | Bottomley, Leslie | P. O. Box 4218 | Vallejo | CA | 94590 | Bottomley, Leslie | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 17 | Boyce, Waylon | P. O. Box 4218 | Vallejo | CA | 94590 | Boyce, Waylon | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 18 | Bowden, Jerald | 555 Santa Clara Street | Vallejo | CA | 94590 | Bowden, Jerald | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 19 | Boyd, John | P. O. Box 4218 | Vallejo | CA | 94590 | Boyd, John | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 20 | Braxton, Ronald | P. O. Box 4218 | Vallejo | CA | 94590 | Braxton, Ronald | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 21 | Brooks, Michael | 445 Nebraska Street | Vallejo | CA | 94590 | Brooks, Michael | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 22 | Brown (Guitart), Eleanor | P. O. Box 1111 | Vallejo | CA | 94590 | Brown (Guitart), Eleanor | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 23 | Bull, Gerald | P. O. Box 1111 | Vallejo | CA | 94590 | Bull, Gerald | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 24 | Burnett, Harold | 445 Nebraska Street | Vallejo | CA | 94590 | Burnett, Harold | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 25 | Burton, Donald | P. O. Box 1111 | Vallejo | CA | 94590 | Burton, Donald | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 26 | Busby, David | P. O. Box 1111 | Vallejo | CA | 94590 | Busby, David | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 27 | Buss, Harry | P. O. Box 1111 | Vallejo | CA | 94590 | Buss, Harry | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 28 | Cabral, Harold | 445 Nebraska Street | Vallejo | CA | 94590 | Cabral, Harold | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 29 | Campbell, Clifford | P. O. Box 4218 | Vallejo | CA | 94590 | Campbell, Clifford | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 30 | Carigan, Alan | P. O. Box 4218 | Vallejo | CA | 94590 | Carigan, Alan | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 31 | Cardenas, Michelle | c/o CalPERS | | | | Cardenas, Michelle c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 32 | Cardenas, Ruben | c/o CalPERS | | | | Cardenas, Ruben c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 33 | Carpenter, Michael | 445 Nebraska Street | Vallejo | CA | 94590 | Carpenter, Michael | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 34 | Cavanaugh, Ann | 555 Santa Clara Street | Vallejo | CA | 94590 | Cavanaugh, Ann | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 35 | Clark, Marcus | P. O. Box 1111 | Vallejo | CA | 94590 | Clark, Marcus | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 36 | Clark, William (Brett) | P. O. Box 4218 | Vallejo | CA | 94590 | Clark, William (Brett) | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 37 | Coburn, Jeffrey | P. O. Box 4218 | Vallejo | CA | 94590 | Coburn, Jeffrey | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 38 | Cooley, Errol | c/o CalPERS | | | | Cooley, Errol c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 39 | Cosgrove, Kevin | P. O. Box 4218 | Vallejo | CA | 94590 | Cosgrove, Kevin | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 40 | Couch, James | 555 Santa Clara Street | Vallejo | CA | 94590 | Couch, James | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 41 | Crowder, Dannie | P. O. Box 1111 | Vallejo | CA | 94590 | Crowder, Dannie | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 42 | Crowder, William | c/o CalPERS | | | | Crowder, William c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 43 | Crutcher, Bryan | P. O. Box 1111 | Vallejo | CA | 94590 | Crutcher, Bryan | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 44 | Dandridge, Raymond | 445 Nebraska Street | Vallejo | CA | 94590 | Dandridge, Raymond | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 45 | Darden, Steven | P. O. Box 4218 | Vallejo | CA | 94590 | Darden, Steven | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 46 | Decker, Janet | c/o CalPERS | | | | Decker, Janet c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |

# CITY OF VALLEJO

Master List of Creditors
Workers Compensation

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Is Claim Disputed | Comment |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | Delgadillo, Arthur | c/o CalPERS | | | | Delgadillo, Arthur c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 48 | Denoque, Michael | c/o CalPERS | | | | Denoque, Michael c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 49 | Diaz, Fernando | c/o CalPERS | | | | Diaz, Fernando c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 50 | Donovan, William | c/o CalPERS | | | | Donovan, William c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 51 | Douglas, Lloyd | P. O. Box 4218 | Vallejo | CA | 94590 | Douglas, Lloyd | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 52 | Drennen, Timothy | c/o CalPERS | | | | Drennen, Timothy c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 53 | Dunn, Albert | c/o CalPERS | | | | Dunn, Albert c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 54 | Dunn, Patrick | 445 Nebraska Street | Vallejo | CA | 94590 | Dunn, Patrick | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 55 | Eakin, Ronald | P. O. Box 1111 | Vallejo | CA | 94590 | Eakin, Ronald | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 56 | Easley, Wesley | c/o CalPERS | | | | Easley, Wesley c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 57 | Ehman, John | P. O. Box 1111 | Vallejo | CA | 94590 | Ehman, John | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 58 | Elze, Timothy | c/o CalPERS | | | | Elze, Timothy c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 59 | Estudillo, Brian | P. O. Box 4218 | Vallejo | CA | 94590 | Estudillo, Brian | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 60 | Everett, Susan | c/o CalPERS | | | | Everett, Susan c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 61 | Falkenthal, Greg | 445 Nebraska Street | Vallejo | CA | 94590 | Falkenthal, Greg | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 62 | Farrington, Justin | 445 Nebraska Street | Vallejo | CA | 94590 | Farrington, Justin | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 63 | Fenzl, Matthew | 445 Nebraska Street | Vallejo | CA | 94590 | Fenzl, Matthew | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 64 | Ferrucci, James | 445 Nebraska Street | Vallejo | CA | 94590 | Ferrucci, James | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 65 | Fields, William | c/o CalPERS | | | | Fields, William c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 66 | Fowler, Stephen | P. O. Box 4218 | Vallejo | CA | 94590 | Fowler, Stephen | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 67 | Gaines, Michael | P. O. Box 1111 | Vallejo | CA | 94590 | Gaines, Michael | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 68 | Garcia, John | P. O. Box 4218 | Vallejo | CA | 94590 | Garcia, John | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 69 | Garcia, Jr. John | 555 Santa Clara Street | Vallejo | CA | 94590 | Garcia, Jr. John | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 70 | Gonzales, Arthur | 445 Nebraska Street | Vallejo | CA | 94590 | Gonzales, Arthur | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 71 | Gonzalez, Reynaldo | c/o CalPERS | | | | Gonzalez, Reynaldo c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 72 | Greenberg, Robert | c/o CalPERS | | | | Greenberg, Robert c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 73 | Greene, Barbara | P. O. Box 4218 | Vallejo | CA | 94590 | Greene, Barbara | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 74 | Guarin, John | c/o CalPERS | | | | Guarin, John c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 75 | Gulla, Stephen | c/o CalPERS | | | | Gulla, Stephen c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 76 | Gullatt-Brown, Eleanor | c/o CalPERS | | | | Gullatt-Brown, Eleanor c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 77 | Ha, John | 445 Nebraska Street | Vallejo | CA | 94590 | Ha, John | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 78 | Hamrick, William | P. O. Box 4218 | Vallejo | CA | 94590 | Hamrick, William | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 79 | Harding, Jeffery | P. O. Box 1111 | Vallejo | CA | 94590 | Harding, Jeffery | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 80 | Harpold-Dunn, Kathryn | 445 Nebraska Street | Vallejo | CA | 94590 | Harpold-Dunn, Kathryn | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 81 | Haugen, Roger | c/o CalPERS | | | | Haugen, Roger c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 82 | Henke, Kurt | 445 Nebraska Street | Vallejo | CA | 94590 | Henke, Kurt | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 83 | Hereydon, Wereydon | c/o CalPERS | | | | Hereydon, Wereydon c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 84 | Hernandez, Felipe | P. O. Box 4218 | Vallejo | CA | 94590 | Hernandez, Felipe | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 85 | Higgins, James | c/o CalPERS | | | | Higgins, James c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 86 | Higgins, Patrick | c/o CalPERS | | | | Higgins, Patrick c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 87 | Hoen, David | c/o CalPERS | | | | Hoen, David c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 88 | Hoffman, Richard | c/o CalPERS | | | | Hoffman, Richard c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 89 | Humphrey, Michael | 445 Nebraska Street | Vallejo | CA | 94590 | Humphrey, Michael | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 90 | Ingraham, Dale | c/o CalPERS | | | | Ingraham, Dale c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 91 | Jackson, Raymond | 445 Nebraska Street | Vallejo | CA | 94590 | Jackson, Raymond | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 92 | Jah, Hasan | c/o CalPERS | | | | Jah, Hasan c/o CalPERS | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |

# CITY OF VALLEJO

Master List of Creditors
Workers' Compensation

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 93 | Jaksch, James | c/o CalPERS | | | | Jaksch, James c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 94 | Jensen, Eric | P.O. Box 4218 | Vallejo | CA | 94590 | Jensen, Eric | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 95 | Johnson, John | P.O. Box 1111 | Vallejo | CA | 94590 | Johnson, John | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 96 | Johnson, Richard | c/o CalPERS | | | | Johnson, Richard c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 97 | Jones, Beverly | P.O. Box 1111 | Vallejo | CA | 94590 | Jones, Beverly | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 98 | Jones, Herbert | c/o CalPERS | | | | Jones, Herbert c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 99 | Kalk, Peter | c/o CalPERS | | | | Kalk, Peter c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 100 | Kelley, Kevin | c/o CalPERS | | | | Kelley, Kevin c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 101 | Kenney, Sean | P.O. Box 4218 | Vallejo | CA | 94590 | Kenney, Sean | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 102 | Kerr, Robert | P.O. Box 4218 | Vallejo | CA | 94590 | Kerr, Robert | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 103 | Ketchum, Wynathen | c/o CalPERS | | | | Ketchum, Wynathen | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 104 | Klein, Francis | c/o CalPERS | | | | Klein, Francis c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 105 | Kreitzman, Steven | P.O. Box 1111 | Vallejo | CA | 94590 | Kreitzman, Steven c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 106 | Kumar, Sam | P.O. Box 1111 | | | | Kumar, Sam | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 107 | Lammon, John | c/o CalPERS | | | | Lammon, John c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 108 | Lewis, Leone | c/o CalPERS | | | | Lewis, Leone c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 109 | Lewis, Robert | c/o CalPERS | | | | Lewis, Robert c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 110 | Liddicoet, Thomas | c/o CalPERS | | | | Liddicoet, Thomas c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 111 | Lionel, Michael | 445 Nebraska Street | Vallejo | CA | 94590 | Lionel, Michael | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 112 | Lofas, Jim | P.O. Box 4218 | Vallejo | CA | 94590 | Lofas, Jim | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 113 | Lofas, Louie | P.O. Box 4218 | Vallejo | CA | 94590 | Lofas, Louie | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 114 | Loyola, Joseph | c/o CalPERS | | | | Loyola, Joseph c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 115 | MacKenzie, Richard | 445 Nebraska Street | Vallejo | CA | 94590 | MacKenzie, Richard | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 116 | Manning, Leslie | c/o CalPERS | | | | Manning, Leslie c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 117 | Marcus, George | P.O. Box 4218 | Vallejo | CA | 94590 | Marcus, George | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 118 | Martin, Dennis | P.O. Box 1111 | Vallejo | CA | 94590 | Martin, Dennis | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 119 | Martin, Dennis H. | 445 Nebraska Street | Vallejo | CA | 94590 | Martin, Dennis H. | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 120 | Martinez, Jake | P.O. Box 4218 | Vallejo | CA | 94590 | Martinez, Jake | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 121 | McCarthy, Kevin | P.O. Box 4218 | Vallejo | CA | 94590 | McCarthy, Kevin | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 122 | McManus, Theodore | P.O. Box 1111 | Vallejo | CA | 94590 | McManus, Theodore | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 123 | Melville, James | P.O. Box 4218 | Vallejo | CA | 94590 | Melville, James | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 124 | Meyer, Paige | 445 Nebraska Street | Vallejo | CA | 94590 | Meyer, Paige | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 125 | Miller, Vincent | P.O. Box 1111 | Vallejo | CA | 94590 | Miller, Vincent | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 126 | Molinar, Adam | P.O. Box 1111 | Vallejo | CA | 94590 | Molinar, Adam | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 127 | Monsees, John | c/o CalPERS | | | | Monsees, John c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 128 | Moore, Gordon | P.O. Box 4218 | Vallejo | CA | 94590 | Moore, Gordon | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 129 | Moranly, Mike | P.O. Box 1111 | | | | Moranly, Mike c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 130 | Morgan, Catherine | c/o CalPERS | | | | Morgan, Catherine | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 131 | Morris, William | c/o CalPERS | | | | Morris, William c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 132 | Munoz, Raul | P.O. Box 4218 | Vallejo | CA | 94590 | Munoz, Raul | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 133 | Muresan, Daniel | P.O. Box 1111 | Vallejo | CA | 94590 | Muresan, Daniel | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 134 | Nagy, Thomas | c/o CalPERS | | | | Nagy, Thomas c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 135 | Newton, Jon | P.O. Box 1111 | Vallejo | CA | 94590 | Newton, Jon | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 136 | Nichols, Timothy | P.O. Box 4218 | Vallejo | CA | 94590 | Nichols, Timothy | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 137 | Pacias-Nestleroad, Melinda | c/o CalPERS | | | | Pacias-Nestleroad, Melinda c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 138 | Paoli, Ivano | c/o CalPERS | | | | Paoli, Ivano c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |

24

# CITY OF VALLEJO

Master List of Creditors
Workers' Compensation

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 139 | Peretto, Rudolph | 555 Santa Clara Street | Vallejo | CA | 94590 | Peretto, Rudolph | Workers' Compensation | | Disputed | Amounts Not Listed, Claims Disputed |
| 140 | Philips, Bruce | 445 Nebraska Street | Vallejo | CA | 94590 | Philips, Bruce | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 141 | Plautz, Lloyd | c/o CalPERS | | | | Plautz, Lloyd Ford c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 142 | Pouncey, Tonya | P. O. Box 1111 | Vallejo | CA | 94590 | Pouncey, Tonya | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 143 | Pucci, Brent | P. O. Box 4218 | Vallejo | CA | 94590 | Pucci, Brent | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 144 | Pugh, Marcus | c/o CalPERS | | | | Pugh, Marcus c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 145 | Purnell, Kevin | c/o CalPERS | | | | Purnell, Kevin c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 146 | Ramashia, Sanjay | P. O. Box 4218 | Vallejo | CA | 94590 | Ramashia, Sanjay | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 147 | Rasmusson, David | P. O. Box 1111 | Vallejo | CA | 94590 | Rasmusson, David | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 148 | Raygoza, Arthur | P. O. Box 1111 | Vallejo | CA | 94590 | Raygoza, Arthur | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 149 | Richards, H. Daniel | c/o CalPERS | | | | Richards, H. Daniel c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 150 | Richards, Harry (Danny) | 555 Santa Clara Street | Vallejo | CA | 94590 | Richards, Harry (Danny) | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 151 | Riley, Jon | 445 Nebraska Street | Vallejo | CA | 94590 | Riley, Jon | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 152 | Rustice, James | 445 Nebraska Street | Vallejo | CA | 94590 | Rustice, James | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 153 | Ritter, Kyle | c/o CalPERS | | | | Ritter, Kyle c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 154 | Salazar, Victor | P. O. Box 1111 | Vallejo | CA | 94590 | Salazar, Victor | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 155 | Salinas, Joel | P. O. Box 4218 | Vallejo | CA | 94590 | Salinas, Joel | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 156 | Sarro, Richard | c/o CalPERS | | | | Sarro, Richard c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 157 | Scott, Jason | P. O. Box 4218 | Vallejo | CA | 94590 | Scott, Jason | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 158 | Sharpe, Mark | 445 Nebraska Street | Vallejo | CA | 94590 | Sharpe, Mark | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 159 | Shaw, William | P. O. Box 1111 | Vallejo | CA | 94590 | Shaw, William | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 160 | Sims, Michael | 445 Nebraska Street | Vallejo | CA | 94590 | Sims, Michael | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 161 | Smith-Marte, Karen | P. O. Box 4218 | Vallejo | CA | 94590 | Smith-Marte, Karen | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 162 | Squires, Joann | P. O. Box 1111 | Vallejo | CA | 94590 | Squires, Joann | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 163 | Stockli, Theodore | c/o CalPERS | | | | Stockli, Theodore c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 164 | Strang, Richard | P. O. Box 4218 | Vallejo | CA | 94590 | Strang, Richard | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 165 | Strohmeyer, Dyhanne | 445 Nebraska Street | Vallejo | CA | 94590 | Strohmeyer, Dyhanne | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 166 | Taylor, Fidel | c/o CalPERS | | | | Taylor, Fidel c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 167 | Taylor, Lynn | c/o CalPERS | | | | Taylor, Lynn c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 168 | Tenorio, Abel | P. O. Box 4218 | Vallejo | CA | 94590 | Tenorio, Abel | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 169 | Terry, Joann | P. O. Box 4218 | Vallejo | CA | 94590 | Terry, Joann | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 170 | Thompson, John | c/o CalPERS | | | | Thompson, John c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 171 | Thompson, Mark | P. O. Box 4218 | Vallejo | CA | 94590 | Thompson, Mark | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 172 | Tiffany, Dwayne | P. O. Box 4218 | Vallejo | CA | 94590 | Tiffany, Dwayne | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 173 | Tisdale, Cynthia | P. O. Box 1111 | Vallejo | CA | 94590 | Tisdale, Cynthia | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 174 | Tolentino, Rizzie | P. O. Box 4218 | Vallejo | CA | 94590 | Tolentino, Rizzie | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 175 | Tribble, Michael Kent | P. O. Box 4218 | Vallejo | CA | 94590 | Tribble, Michael Kent | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 176 | Tribble, Robert Todd | P. O. Box 4218 | Vallejo | CA | 94590 | Tribble, Robert Todd | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 177 | Tweedy, William | 445 Nebraska Street | Vallejo | CA | 94590 | Tweedy, William | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 178 | Ulaga, Klemen | 445 Nebraska Street | Vallejo | CA | 94590 | Ulaga, Klemen | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 179 | Urrutia, David | P. O. Box 4218 | Vallejo | CA | 94590 | Urrutia, David | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 180 | Villarante, Allison | c/o CalPERS | | | | Villarante, Allison c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 181 | Wakefield, Heath | c/o CalPERS | | | | Wakefield, Heath c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 182 | Wanzie, Richard | P. O. Box 4218 | Vallejo | CA | 94590 | Wanzie, Richard | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 183 | Wardlow, Jr., Robert | P. O. Box 4218 | Vallejo | CA | 94590 | Wardlow, Jr., Robert | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |
| 184 | Welniske, George | c/o CalPERS | | | | Welniske, George c/o CalPERS | Workers' Compensation | Disputed | Amounts Not Listed, Claims Disputed |

25

# CITY OF VALLEJO

Master List of Creditors
Workers' Compensation

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Schedule | Comment |
|----------|------------------|---------------------------|------|-------|----------|------------------|-----------------|---------------------|----------|---------|
| 185 | Wheat, Michael | c/o CalPERS | | | | Wheat, Michael c/o CalPERS | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 186 | Whitney, John | P. O. Box 4218 | Vallejo | CA | 94590 | Whitney, John | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 187 | Williams, Jimmie | c/o CalPERS | | | | Williams, Jimmie c/o CalPERS | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 188 | Williams-Johnson, Sheila | P. O. Box 1111 | Vallejo | CA | 94590 | Williams-Johnson, Sheila | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 189 | Wilson, Floyd | 445 Nebraska Street | Vallejo | CA | 94590 | Wilson, Floyd | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 190 | Wizner, Ricky | P. O. Box 4218 | Vallejo | CA | 94590 | Wizner, Ricky | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 191 | Wood, Dwayne | P.O. Box 1111 | Vallejo | CA | 94590 | Wood, Dwayne | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 192 | Wood, Joseph | c/o CalPERS | | | | Wood, Joseph c/o CalPERS | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 193 | Wylie, Kyle | P. O. Box 4218 | Vallejo | CA | 94590 | Wylie, Kyle | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 194 | Wrigley, Karen C. | c/o CalPERS | | | | Wrigley, Karen C. c/o CalPERS | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 195 | Yates, Scott | P. O. Box 4218 | Vallejo | CA | 94590 | Yates, Scott | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |
| 196 | Zepeda, Jose | P.O. Box 1111 | Vallejo | CA | 94590 | Zepeda, Jose | Workers' Compensation | Disputed | | Amounts Not Listed, Claims Disputed |

26

# CITY OF VALLEJO

Master List of Creditors
General Liability

| Line No. | Name of Creditor | Law Firm Name (C/O) | Creditor Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CLAIMS ADMINISTERED BY GEORGE HILLS | | | | | | | | | $0 | Per George Hills Schedule |
| 2 | ABAGCITY OF SUISUN | | P.O. BOX 2050 | OAKLAND | CA | 94604 | ABAGCITY OF SUISUN | LIABILITY CLAIM | DISPUTED | 3,000 | Per George Hills Schedule |
| 3 | AHMAD, PEJMAN | | 6921 JEFERN WAY | ELK GROVE | CA | 95757 | AHMAD, PEJMAN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 4 | ALLDRUN, AMANDA | C/O PAUL T. RAVE, ESQ MCCARTHY & | 1948 HILDING AVENUE | NAPA | CA | 94558 | ALLDRUN, AMANDA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 5 | AMARANT, MICHAEL | | 313 RIO DEL MAR | AMERICAN CANYON | CA | 94503 | AMARANT, MICHAEL | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 6 | ANDERSON, BLAKE | C/O BERG INJURY LAWYERS | 2440 SANTA CLARA AVENUE | ALAMEDA | CA | 94501 | ANDERSON, BLAKE | LIABILITY CLAIM | DISPUTED | 451 | Per George Hills Schedule |
| 7 | BAKER, TAMMIE | | 313 HIGHLAND AVE | VALLEJO | CA | 94503 | BAKER, TAMMIE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 8 | BARTON, JULO/FARMERS | | P.O. BOX 268994 | OKLAHOMA CITY | OK | 73126 | BARTON, JULO/FARMERS | LIABILITY CLAIM | DISPUTED | 3,337 | Per George Hills Schedule |
| 9 | BASA, CHRIS | | 7630 WINDING CIRCLE | SUISUN CITY | CA | 94585 | BASA, CHRIS | LIABILITY CLAIM | DISPUTED | 270 | Per George Hills Schedule |
| 10 | BEASLEY, JAMESIE | | 1716 WINSLOW CIRCLE | VALLEJO | CA | 94591 | BEASLEY, JAMESIE | LIABILITY CLAIM | DISPUTED | 300 | Per George Hills Schedule |
| 11 | BECKER, STACEY | C/O MATTHEW FREEMAN, ESQ. | 2255 CHALLENGER WAY, #119 | SANTA ROSA | CA | 95407 | BECKER, STACEY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 12 | BERRY, EARL | | | VALLEJO | CA | 94590 | BERRY, EARL | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 13 | BERRY, JAQUEZS | | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | BERRY, JAQUEZS | LIABILITY CLAIM | DISPUTED | 300,000 | Per George Hills Schedule |
| 14 | BOSWORTH/STATE FARM INSURANCE | | | BLOOMINGTON | IL | 61702 | BOSWORTH/STATE FARM INSURANCE | LIABILITY CLAIM | DISPUTED | 1,450 | Per George Hills Schedule |
| 15 | BROWN, KEAL | | 4825 GEORGIA STREET | VALLEJO | CA | 94591 | BROWN, KEAL | LIABILITY CLAIM | DISPUTED | 370 | Per George Hills Schedule |
| 16 | BROWN, MONICA | | 115 CYNTHIA STREET | VALLEJO | CA | 94589 | BROWN, MONICA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 17 | BURNS, PATRICIA | C/O MICHAEL F. WOHLSTADTER | 488 SEVENTH STREET | OAKLAND | CA | 94607 | BURNS, PATRICIA | LIABILITY CLAIM | DISPUTED | 35,000 | Per George Hills Schedule |
| 18 | CARMICHAEL, DAVID | | 1227 YORK STREET | OAKLAND | CA | 94610 | CARMICHAEL, DAVID | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 19 | CARRICO, PATRICIA | | 2015 PARK MARINA DRIVE, #17 | REDDING | CA | 96001 | CARRICO, PATRICIA | LIABILITY CLAIM | DISPUTED | 1,900 | Per George Hills Schedule |
| 20 | CHRISTENSEN, TROY | C/O LAW OFFICES OF JOHN L BURRIS | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | CHRISTENSEN, TROY | LIABILITY CLAIM | DISPUTED | 25,000 | Per George Hills Schedule |
| 21 | COOPER, PRISCILLA IN TRUST | C/O JOHN BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | COOPER, PRISCILLA IN TRUST | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 22 | CORPUZ NATALIE (A MINOR) BY | C/O MASTRANGELO LAW OFFICES | TWO THEATRE SQUARE, STE. 234 | ORINDA | CA | 94563 | CORPUZ NATALIE (A MINOR) BY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 23 | COX, DARRELL | | 1503 4TH STREET | BERKELEY | CA | 94710 | COX, DARRELL | LIABILITY CLAIM | DISPUTED | 3,800 | Per George Hills Schedule |
| 24 | CRUZ, ANTONIO G. (II MINOR) | C/O JOHN L. BURRIS, ESQ | 7677 OAKPORT STREET, STE 200 | OAKLAND | CA | 94621 | CRUZ, ANTONIO G... (II MINOR) | LIABILITY CLAIM | DISPUTED | 10,000 | Per George Hills Schedule |
| 25 | CRUZ, VIVIAN G. | C/O TODD ROLEY, ESQ. | 211 WILLOW STREET | VALLEJO | CA | 94590 | CRUZ, VIVIAN G. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 26 | D.L. (A MINOR) | | 211 WILLOW STREET | VALLEJO | CA | 94590 | D.L. (A MINOR) | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 27 | DAGADAGAN, MACARIO BELEN | | 488 NINTH STREET, STE 200 | OAKLAND | CA | 94607 | DAGADAGAN, MACARIO BELEN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 28 | DANIEL, LEDDIS | C/O FRANK ENNIS, ESQ. | 1118 MAIN STREET, APT. B | VALLEJO | CA | 94590 | DANIEL, LEDDIS | LIABILITY CLAIM | DISPUTED | 230 | Per George Hills Schedule |
| 29 | DAVIS, SHERRITA | | 919 10TH STREET | OAKLAND | CA | 94607 | DAVIS, SHERRITA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 30 | DE FUENTES, GEOVANNI | C/O MOSCONE, EMBLIDGE & QUADRA | 220 MONTGOMERY STREET, #100 | SAN FRANCISCO | CA | 94104 | DE FUENTES, GEOVANNI | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 31 | DEL ROSARIO, NILO/21ST CENTURY | | P.O. BOX 4307 | WOODLAND HILLS | CA | 91365 | DEL ROSARIO, NILO/21ST CENTURY | LIABILITY CLAIM | DISPUTED | 4,623 | Per George Hills Schedule |
| 32 | DELORENZO, CARL D. | C/O JOHN L BURRIS, ESQ. | 4827 GREEN VALLEY ROAD | FAIRFIELD | CA | 94534 | DELORENZO, CARL D. | LIABILITY CLAIM | DISPUTED | 326 | Per George Hills Schedule |
| 33 | DEOCAMPO, JASON | C/O JOHN L. BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | DEOCAMPO, JASON | LIABILITY CLAIM | DISPUTED | 300,000 | Per George Hills Schedule |
| 34 | DEOCAMPO, JASON | C/O JOHN BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | DEOCAMPO, JASON | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 35 | DILLARD, MANUEL LEROY | C/O WM. L. BEEMAN, SR. | 235 GEORGIA MALL SOUTH | SAN FRANCISCO | CA | 94115 | DILLARD, MANUEL LEROY | LIABILITY CLAIM | DISPUTED | 1,000,000 | Per George Hills Schedule |
| 36 | DOUGLAS, MARLENE | | | | CA | 94503 | DOUGLAS, MARLENE | LIABILITY CLAIM | DISPUTED | 12,731 | Per George Hills Schedule |
| 37 | DOWNER, EUGENE | | P.O. BOX 10102 | AMERICAN CANYON | CA | 94503 | DOWNER, EUGENE | LIABILITY CLAIM | DISPUTED | 12,347 | Per George Hills Schedule |
| 38 | ECHEVERRIA, MARIA | | 1322 MAGAZINE ST | VALLEJO | CA | 94590 | ECHEVERRIA, MARIA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 39 | EDMONDS, KESHIA HARRIS | | 744 CHESTERTON AVE #1 | VALLEJO | CA | 94589 | EDMONDS, KESHIA HARRIS | LIABILITY CLAIM | DISPUTED | 3,181 | Per George Hills Schedule |
| 40 | ELLINGTON, CALVIN | | P.O. BOX 815 | VACAVILLE | CA | 95696 | ELLINGTON, CALVIN | LIABILITY CLAIM | DISPUTED | 8,646 | Per George Hills Schedule |
| 41 | ENTERPRISE RENT-A-CAR | | 315 LOUGHBOROUGH DRIVE | SAN LEANDRO | CA | 94577 | ENTERPRISE RENT-A-CAR | LIABILITY CLAIM | DISPUTED | 473 | Per George Hills Schedule |
| 42 | EVERETT, ALFRED | | P.O. BOX 2478 | SAN LEANDRO | CA | 94577 | EVERETT, ALFRED | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 43 | EVERETT, ALFRED | | 1622 POTRERO AVE. A | RICHMOND | CA | 94804 | EVERETT, ALFRED | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 44 | EVERSOLE, JAMES | C/O KURT MICKLOW/BANNING, | ONE MARKET STREET, STE 1440 | SAN FRANCISCO | CA | 94105 | EVERSOLE, JAMES | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 45 | EVERSOLE, JAMES | C/O LAW OFFICES OF BYRON C. | 1714 FRANKLIN STREET, STE 350 | OAKLAND | CA | 94612 | EVERSOLE, JAMES | LIABILITY CLAIM | DISPUTED | 20,000 | Per George Hills Schedule |
| 46 | FOSTER, KENNETH | | | IRVINE | CA | 92616 | FOSTER, KENNETH | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 47 | GALVARRO, JOHN M. | C/O JOHN H. SCOTT, ESQ. | 2227 EL DORADO STREET | VALLEJO | CA | 94590 | GALVARRO, JOHN M. | LIABILITY CLAIM | DISPUTED | 1,138 | Per George Hills Schedule |
| 48 | GARRAPUCHO, MARCIAME | | 1370 SUTTER STREET #205 | SAN FRANCISCO | CA | 94109 | GARRAPUCHO, MARCIAME | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 49 | GIBSON, ANESSIA | | 5310 BEN COURT | AMERICAN CANYON | CA | 94503 | GIBSON, ANESSIA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 50 | GOLDUCH, NANCY | | 5600 EUCALYPTUS STREET #326 | OAKLAND | CA | 94605 | GOLDUCH, NANCY | LIABILITY CLAIM | DISPUTED | 6,500 | Per George Hills Schedule |
| 51 | GORDON, CHARLES/GORDON DORIS | C/O GORDON CHARLES/GORDON DORIS | | AMERICAN CANYON | CA | 94503 | GORDON, CHARLES/GORDON DORIS | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 52 | GORDON, DANIEL | | | OAKLAND | CA | 94621 | GORDON, DANIEL | LIABILITY CLAIM | DISPUTED | 300,000 | Per George Hills Schedule |
| 53 | GRANT, JESUS | | 628 GREEN STREET | FAIRFIELD | CA | 94533 | GRANT, JESUS | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 54 | GREEK, KENRIGA | | P.O. BOX 3332 | VALLEJO | CA | 94590 | GREEK, KENRIGA | LIABILITY CLAIM | DISPUTED | 13,200 | Per George Hills Schedule |
| 55 | GRIMES, PHILLIP SR. | | P.O. BOX 5272 | VALLEJO | CA | 94591 | GRIMES, PHILLIP SR. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 56 | GROVES, BLANCHE | | 19 SANDY BEACH | VALLEJO | CA | 94590 | GROVES, BLANCHE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 57 | GROVES, BLANCHE | | 3264 COLUSA HIGHWAY | VALLEJO | CA | 94591 | GROVES, BLANCHE | LIABILITY CLAIM | DISPUTED | 15,000 | Per George Hills Schedule |
| 58 | H&B DEVELOPER/HAROLD A. BOEX | C/O STEVEN L. BRADY, ESQ. | 1015 IRWIN STREET, SUITE A | SAN RAFAEL | CA | 94901 | H&B DEVELOPER/HAROLD A. BOEX | LIABILITY CLAIM | DISPUTED | 200 | Per George Hills Schedule |
| 59 | HALL, SHAMEKA | | | | CA | | HALL, SHAMEKA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 60 | HAMAL, BOBBIE | C/O JONATHAN BLAVIN, MUNGER, | 560 MISSION STREET, 27TH FLOOR | SAN FRANCISCO | CA | 94105 | HAMAL, BOBBIE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 61 | HARDNETT, DENNIS | | | | CA | | HARDNETT, DENNIS | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |

27

# CITY OF VALLEJO

Master List of Creditors
General Liability

Schedule F

| Line No. | Name of Creditor | Law Firm Name (C/O) | Creditor's Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS ADMINISTERED BY GEORGE HILLS | | | | | | | | | | |
| 62 | HAWES, ALBERT | C/O STEVEN R. CLAWSON | 814 MAINE STREET | VALLEJO | CA | 94590 | HAWES, ALBERT | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 63 | HAWKINS, CHARLES | C/O ALAN DAVIS, ESQ. | 829 UNION STREET | FAIRFIELD | CA | 94533 | HAWKINS, CHARLES | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 64 | HENKE, KURT | | 90 NEW MONTGOMERY STREET, #609 | SAN FRANCISCO | CA | 94105 | HENKE, KURT | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 65 | HERRERA, ARTEMIO/HERRERA, GRACE/HERRERA, HODA | | 2002 SACRAMENTO STREET | VALLEJO | CA | 94590 | HERRERA, ARTEMIO/HERRERA | LIABILITY CLAIM | DISPUTED | 5,000 | Per George Hills Schedule |
| 66 | HERRERA, ARTEMIO/HERRERA, GRACE/HERRERA, HODA | | 2002 SACRAMENTO STREET | VALLEJO | CA | 94590 | HERRERA, ARTEMIO/HERRERA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 67 | JACKSON, CAROL | | P.O. BOX 1558 | CLEARLAKE | CA | 95422 | JACKSON, CAROL | LIABILITY CLAIM | DISPUTED | 765 | Per George Hills Schedule |
| 68 | JACOBS, EBONY | | 126 MASONIC WAY | VALLEJO | CA | 94591 | JACOBS, EBONY | LIABILITY CLAIM | DISPUTED | 700 | Per George Hills Schedule |
| 69 | JACOBS, EBONY | | 22191 MELSHIRE STREET | VALLEJO | CA | 94591 | JACOBS, EBONY | LIABILITY CLAIM | DISPUTED | 600 | Per George Hills Schedule |
| 70 | JOHNSON, ANDREW | | SOLANO COUNTY JAIL | FAIRFIELD | CA | 94533 | JOHNSON, ANDREW | LIABILITY CLAIM | DISPUTED | 25,000 | Per George Hills Schedule |
| 71 | JOHNSON, ANDREW | | 500 UNION AVENUE | FAIRFIELD | CA | 94533 | JOHNSON, ANDREW | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 72 | JOHNSON, ANDREW C. | | 500 UNION AVENUE | FAIRFIELD | CA | 94533 | JOHNSON, ANDREW C. | LIABILITY CLAIM | DISPUTED | 88,000 | Per George Hills Schedule |
| 73 | JOHNSON, ANDREW C. | | 500 UNION AVE. | FAIRFIELD | CA | 94533 | JOHNSON, ANDREW C. | LIABILITY CLAIM | DISPUTED | 33,466 | Per George Hills Schedule |
| 74 | JOHNSON, EMERY | | 426 BAYLOR DR | VALLEJO | CA | 94589 | JOHNSON, EMERY | LIABILITY CLAIM | DISPUTED | 14 | Per George Hills Schedule |
| 75 | JOHNSON, LINDA K. | | 315 S. BEVERLY DRIVE, SUITE 205 | BEVERLY HILLS | CA | 90212 | JOHNSON, LINDA K. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 76 | JOHNSTON, LYNETTE | | 5050 WAGON WHEEL WAY | ANTIOCH | CA | 94531 | JOHNSTON, LYNETTE | LIABILITY CLAIM | DISPUTED | 225 | Per George Hills Schedule |
| 77 | K.L. (A MINOR) | C/O JOHN R. BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | K.L. (A MINOR) | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 78 | KEITH, PRISCILLA | | 1174 GRAMERCY COURT | VALLEJO | CA | 94591 | KEITH, PRISCILLA | LIABILITY CLAIM | DISPUTED | 299 | Per George Hills Schedule |
| 79 | KELLY, TRACY | C/O JOHN H. SCOTT, SCOTT LAW | 1375 SUTTER STREET, SUITE 222 | SAN FRANCISCO | CA | 94109 | KELLY, TRACY | LIABILITY CLAIM | DISPUTED | 2,282 | Per George Hills Schedule |
| 80 | KETCHUM, WYNATHEN | C/O WILL M. YAMADA, ESQ. | 1970 BROADWAY, SUITE #1120 | OAKLAND | CA | 94612 | KETCHUM, WYNATHEN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 81 | LA FLURE, JERRIE | | 409 FENN AVE | VALLEJO | CA | 94591 | LA FLURE, JERRIE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 82 | LAMPE, THOMAS & PATRICIA | | 4520 ST. ANDREWS COURT | FAIRFIELD | CA | 94534 | LAMPE, THOMAS & PATRICIA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 83 | LEDA, DANIEL | | 88 VALLE VISTA AVE, APT #1105 | VALLEJO | CA | 94590 | LEDA, DANIEL | LIABILITY CLAIM | DISPUTED | 345 | Per George Hills Schedule |
| 84 | LENTON, FAY T. | | 109 MURWOOD PLACE | VALLEJO | CA | 94591 | LENTON, FAY T. | LIABILITY CLAIM | DISPUTED | 1,450 | Per George Hills Schedule |
| 85 | LEONARD, HENRY | C/O JOHN L. BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | LEONARD, HENRY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 86 | LEVY, HOWARD III | | 7202 SOMERSET LANE | VALLEJO | CA | 94591 | LEVY, HOWARD III | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 87 | LOUIE, GEORGE | C/O MORSE MEHRBAN | 609 S. WESTMORELAND AVENUE, FL. 2 | LOS ANGELES | CA | 90005 | LOUIE, GEORGE | LIABILITY CLAIM | DISPUTED | 25,000 | Per George Hills Schedule |
| 88 | MARTIN, JERRI | | 11 FINNACLE COURT | HERCULES | CA | 94547 | MARTIN, JERRI | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 89 | MASSIE, COLIN (MINOR) | C/O JOHN H. SCOTT, ESQ., SCOTT | 1375 SUTTER STREET, SUITE 222 | SAN FRANCISCO | CA | 94109 | MASSIE, COLIN (MINOR) | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 90 | MASSIE, RON | C/O JOHN H. SCOTT, ESQ., SCOTT | 1375 SUTTER STREET, SUITE 222 | SAN FRANCISCO | CA | 94109 | MASSIE, RON | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 91 | MCPHETERS, BARBARA | C/O CLARENCE LIVINGSTON, JR. | ONE KAISER PLAZA, SUITE 2300 | OAKLAND | CA | 94612 | MCPHETERS, BARBARA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 92 | MCPHETERS, CORY | C/O JOHN BURRIS, ESQ. | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | MCPHETERS, CORY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 93 | MCPHERSON, BRIAN/WASHINGTON | | 148 ROBLES DRIVE | VALLEJO | CA | 94591 | MCPHERSON, BRIAN/WASHINGTON | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 94 | MENDOZA, RAYMOND | C/O MARK C. THOMAS, ESQ., | 220 MONTGOMERY STREET, #876 | SAN FRANCISCO | CA | 94104 | MENDOZA, RAYMOND | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 95 | MENEVAR, ANA | C/O WILL M. YAMADA, ESQ. | 1970 BROADWAY, SUITE #1120 | OAKLAND | CA | 94612 | MENEVAR, ANA | LIABILITY CLAIM | DISPUTED | 11,453 | Per George Hills Schedule |
| 96 | MILLER, FREDDIE E. | | 181 BEECHNUT DRIVE | HERCULES | CA | 94547 | MILLER, FREDDIE E. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 97 | MORNING, BEVERLY | | 255 OMPLY DRIVE | VALLEJO | CA | 94591 | MORNING, BEVERLY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 98 | MORNING, BEVERLY | | 255 DMPLY DRIVE | VALLEJO | CA | 94591 | MORNING, BEVERLY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 99 | MUNIF, ABDUL A. (MINOR) | | 1680 WEBSTER STREET | BENICIA | CA | 94510 | MUNIF, ABDUL A. (MINOR) | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 100 | NAJERA, JORGE | | 100 WEST F. STREET | FAIRFIELD | CA | 94533 | NAJERA, JORGE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 101 | NALBANDYAN, ARMEN | C/O MARK BASIL PAPPAS, ESQ. | 3353 BRADSHAW ROAD, STE. 115 | SACRAMENTO | CA | 95827 | NALBANDYAN, ARMEN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 102 | NEAL, ENRICA | C/O MARK STAWICKI | 488 EDGECLONE COURT | OAKLAND | CA | 94621 | NEAL, ENRICA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 103 | NORBERA, DEBORAH | C/O JOHN (OFFICE) JOHN L BURRIS | 7677 OAKPORT STREET, SUITE #1120 | OAKLAND | CA | 94621 | NORBERA, DEBORAH | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 104 | PANO, REBECCA/PRISCILLA | C/O SHAWN J. JONES | 727 ST. JOHN'S MINE ROAD | VALLEJO | OR | 94591 | PANO, REBECCA/PRISCILLA | LIABILITY CLAIM | DISPUTED | 1,600 | Per George Hills Schedule |
| 105 | PRICE, JOHNNY | | 201 MAINE STREET #D-11 | VALLEJO | CA | 94590 | PRICE, JOHNNY | LIABILITY CLAIM | DISPUTED | 996 | Per George Hills Schedule |
| 106 | PRICE, JOHNNY | C/O MARK C. THOMAS ESQ. | 220 MONTGOMERY STREET #876 | SAN FRANCISCO | CA | 94104 | PRICE, JOHNNY | LIABILITY CLAIM | DISPUTED | 371 | Per George Hills Schedule |
| 107 | R&R TIRE SERVICE/A. SINGH | | 2521 ALAMEDA STREET | VALLEJO | CA | 94590 | R&R TIRE SERVICE/A. SINGH | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 108 | R&R TIRE/HYDE GULLATT | | 1942 JAMESON CANYON ROAD | VALLEJO | CA | 94590 | R&R TIRE/HYDE GULLATT | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 109 | RAMIREZ, JOANN | C/O DONALD D. BEURY, ESQ. | 1006 FOURTH STREET, STE. 307 | SAN FRANCISCO | CA | 94590 | RAMIREZ, JOANN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 110 | RAMIREZ, JOANN | C/O DONALD D. BEURY, ESQ. | 521 GEORGIA STREET | VALLEJO | CA | 94590 | RAMIREZ, JOANN | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 111 | REID, FLESCHETTE | | 521 GEORGIA STREET | VALLEJO | CA | 94590 | REID, FLESCHETTE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 112 | ROBINSON, LINDA K. | C/O LAW OFFICE JOHN L BURRIS | 7677 OAKPORT STREET SUITE #1120 | OAKLAND | CA | 94621 | ROBINSON, LINDA K. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 113 | ROGERS, M.B. | | 727 ST. JOHN'S MINE ROAD | VALLEJO | CA | 94591 | ROGERS, M.B. | LIABILITY CLAIM | DISPUTED | 5,102 | Per George Hills Schedule |
| 114 | SALONE, ROPER, HODA | C/O MARK C. THOMAS ESQ. | 220 MONTGOMERY STREET #876 | SAN FRANCISCO | CA | 94590 | SALONE, ROPER, HODA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 115 | SALEM, LOUIS & YOLANDA | | 1942 JAMESON CANYON ROAD | VALLEJO | CA | 94590 | SALEM, LOUIS & YOLANDA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 116 | SALVATTO, LATEACHEEAH G. | | 1006 FOURTH STREET, STE. 307 | SACRAMENTO | CA | 95814 | SALVATTO, LATEACHEEAH G. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 117 | SALVATTO, LATEACHEEAH G. | | 1006 FOURTH STREET, STE. 307 | SACRAMENTO | CA | 95814 | SALVATTO, LATEACHEEAH G. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 118 | SANDOVAL, BRUCE EDWARD | C/O GLENN JACOBSON, ET AL. | 2 THEATRE SQUARE, STE. 230 | ORINDA | CA | 94563 | SANDOVAL, BRUCE EDWARD | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 119 | SAUCERMAN, CAROLYN L. | | 633 BIDWELL DRIVE | CHICO | CA | 95926 | SAUCERMAN, CAROLYN L. | LIABILITY CLAIM | DISPUTED | 7,398 | Per George Hills Schedule |
| 120 | SAULTER, NATHAN LEE | | | | CA | | SAULTER, NATHAN LEE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 121 | SHAVES, LINDA A. | | 216 YACHTSMAN DRIVE | VALLEJO | CA | 94591 | SHAVES, LINDA A. | LIABILITY CLAIM | DISPUTED | 133 | Per George Hills Schedule |
| 122 | SHEVELON, DAVID & SHARON | | 1707 OHIO STREET | VALLEJO | CA | 94590 | SHEVELON, DAVID & SHARON | LIABILITY CLAIM | DISPUTED | 6,500 | Per George Hills Schedule |

28

# CITY OF VALLEJO

Master List of Creditors
General Liability

| Line No. | Name of Creditor | Law Firm Name (IOC) | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent Disputed | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS ADMINISTERED BY GEORGE HILLS | | | | | | | | | | |
| 123 | SIMMONS, DARRELL | C/O STEVEN J. BRADY, ESQ. | 1015 IRWIN STREET, SUITE A | SAN RAFAEL | CA | 94901 | SIMMONS, DARRELL | LIABILITY CLAIM | DISPUTED | 15,000 | Per George Hills Schedule |
| 124 | SIMMONS, DARRELL/MERCURY | | PO BOX 997195 | SACRAMENTO | CA | 95899 | SIMMONS, DARRELL/MERCURY | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 125 | SOLIMAN, TAMER | | 1567 VALLE VISTA AVE. | VALLEJO | CA | 94590 | SOLIMAN, TAMER | LIABILITY CLAIM | DISPUTED | 60 | Per George Hills Schedule |
| 126 | SPRINGBROOK MASONIC TEMPLE | | 101 TEMPLE WAY | VALLEJO | CA | 94591 | SPRINGBROOK MASONIC TEMPLE | LIABILITY CLAIM | DISPUTED | 509 | Per George Hills Schedule |
| 127 | STOCK, DKH-SMITH, DANA MICHELLE | | P O BOX 6412 | VALLEJO | CA | 94591 | STOCKTON-SMITH, DANA MICHELLE | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 128 | THROWER, JAMES | | 1006 FOURTH STREET, STE. 307 | SACRAMENTO | CA | 95814 | THROWER, JAMES | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 129 | TUBIG, SHYLENE | C/O DONALD D. BEURY, ESQ. | 1073 ROSE DRIVE | BENICIA | CA | 94510 | TUBIG, SHYLENE | LIABILITY CLAIM | DISPUTED | 515 | Per George Hills Schedule |
| 130 | VALLEJO MOBILE ESTATES | | 1299 OCEAN AVENUE, SUITE 900 | SANTA MONICA | CA | 90401 | VALLEJO MOBILE ESTATES | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 131 | WASHINGTON, ANDREW | | Pending | | | | WASHINGTON, ANDREW | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 132 | WASHINGTON, ANDREW JR. (A | C/O ANDREW SCHWARTZ, ESQ. 21 N. CALIFORNIA BOULEVARD, STE. 1020 | | WALNUT CREEK | CA | 94596 | WASHINGTON, ANDREW JR. (A | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 133 | WILEY, LEONDRA | | 106 HAYES DRIVE | VALLEJO | CA | 94589 | WILEY, LEONDRA | LIABILITY CLAIM | DISPUTED | 1,100 | Per George Hills Schedule |
| 134 | WILLIAMS, ALFONSO | | 800 GATEWAY DRIVE | VALLEJO | CA | 94589 | WILLIAMS, ALFONSO | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 135 | WILLIAMS, ALVINA | | 1511 NAPA STREET | VALLEJO | CA | 94590 | WILLIAMS, ALVINA | LIABILITY CLAIM | DISPUTED | 1,300 | Per George Hills Schedule |
| 136 | WILLIAMS, ERIC GARFIELD | | 432 GILCREST STREET | VALLEJO | CA | 94591 | WILLIAMS, ERIC GARFIELD | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 137 | WILLIAMS, TAURICE, ET AL. | | Pending | VALLEJO | CA | 94591 | WILLIAMS, TAURICE, ET AL. | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| 138 | WITT, SANDRA | | 901 SHERIDAN STREET | VALLEJO | CA | 94590 | WITT, SANDRA | LIABILITY CLAIM | DISPUTED | 0 | Per George Hills Schedule |
| | | | | | | | | | | | |
| | CLAIMS ADMINISTERED BY CITY ATTORNEY: | | | | | | | | | | |
| 139 | Allen, Joseph G. | | 2121 N. California Boulevard, #290 | Walnut Creek | CA | 94596 | Paul T. Raub | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 140 | Bauer, Lori | | 7677 Oakport Street, Suite 1120 | Oakland | CA | 94621 | John J. Burris | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 141 | Becher, Shay | | 3333 Bradshaw Road, Suite 115 | Sacramento | CA | 95827 | KEVIN J. DEHOFF | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 142 | Copeland, Brianna | | 1000 Drakes Landing Road, Suite 200 | Greenbrae | CA | 94904 | David R. Shane | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 143 | Darmal, Anapjan | | 126 C Street, Suite 2 | Davis | CA | 95616 | DONALD B. MOONEY | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 144 | Deocampo, Jason | | 7677 Oakport Street, Suite 1120 | Oakland | CA | 94621 | JOHN L. BURRIS | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 145 | Deocampo, Jason | | 7677 Oakport Street, Suite 1120 | Oakland | CA | 94621 | JOHN L. BURRIS | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 146 | Dolland, Kandace | | P.O. Box 15063 | San Francisco | CA | 94115 | Curtis G. Oler | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 147 | Downer, Eugene | | P.O. Box 375 | Cloudcroft | NM | 88375 | Eugene Downer | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 148 | Evanode, James D. | | Pending | | | | | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 149 | Garner, Georgia Mea | | 7677 Oakport Street, Suite 1120 | Oakland | CA | 94621 | John L. Burris | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 150 | Heenk, Kurt | | 22 Battery Street, Suite 1000 | San Francisco | CA | 94111 | ALAN C. DAVIS | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 151 | Johnson, Lekia | | 315 S. Beverly Drive, Suite 305 | Beverly Hills | CA | 90212 | JAMON R. HICKS | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 152 | Ketchum & Merdixer | | 1912 "I" Street | Sacramento | CA | 95814 | DAVID E. MASTAGNI | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 153 | Loula, George | | 10021 Wilshire Boulevard, Suite 780 | Los Angeles | CA | 90025 | MORSE MEHRBAN | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 154 | M., Colin | | 1375 Sutter Street, Suite 222 | San Francisco | CA | 94109 | JOHN HOUSTON SCOTT | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 155 | McFadden, Barbara | | One Kaiser Plaza, Suite 2300 | Oakland | CA | 94612 | CLARENCE LIVINGSTON, JR. | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 156 | Salvatto, Lakeshbeesh | | 980 Ninth Street, 16th Floor | Sacramento | CA | 95814 | JEFFREY FLETCHER | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 157 | Simmons & Hamill | | 1015 Irwin Street, Suite A | San Rafael | CA | 94901 | STEVEN J. BRADY | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 158 | Springbrook Mobile Estates | | 1299 Ocean Avenue, Suite 900 | Santa Monica | CA | 90401 | THOMAS W. CASPARIAN | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 159 | Vallejo Mobile Estates | | 1299 Ocean Avenue, Suite 900 | Santa Monica | CA | 90401 | THOMAS W. CASPARIAN | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 160 | Washington, Andrew | | 2121 No. California Blvd., Suite 1020 | Walnut Creek | CA | 94596 | ANDREW C. SCHWARTZ | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| 161 | Williams, Eric | | 432 Gilcrest Street | Vallejo | CA | 94591 | ERIC GARFIELD WILLIAMS | LIABILITY CLAIM | DISPUTED | 0 | Per City Attorney Litigation |
| | | | | | | | | | | | |
| 162 | GRAND TOTAL | | | | | | | | | $2,300,651 | |

29

# CITY OF VALLEJO

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments/ Schedule |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Police Evidence Money (Fund 001) | Various | | | | | | No | $201,705 | GL Account 001-0000-207-900 |
| | **Fund 601 Developer Deposits:** | | | | | | | | | |
| 2 | Kawasaki-Suzuki | 111 Tennessee Street | Vallejo | CA | 94590 | | | No | 1,840 | Developer Deposits |
| 3 | Yogendra Prasad | 971 Lyndhurst Lane | Vallejo | CA | 94591 | | | No | 13,533 | Developer Deposits |
| 4 | 1245 FLORIDA STREET | Pending | | | | | | No | 4,857 | Developer Deposits |
| 5 | 1401 SPRINGS ROAD | Pending | | | | | | No | 5,250 | Developer Deposits |
| 6 | Linda Loganbill | P.O. Box 4345 | Vallejo | CA | 94590 | | | No | 3,710 | Developer Deposits |
| 7 | Caro, Manuel | 2415 Rush Creek Place | Vallejo | CA | 94591 | | | No | 5,568 | Developer Deposits |
| 8 | 1822 LOUISANA | Pending | | | | | | No | 980 | Developer Deposits |
| 9 | C&K Design and Development | 715 Tennessee Street | Vallejo | CA | 94590 | | | No | 500 | Developer Deposits |
| 10 | 326 CURTOLA PARKWAY | Pending | | | | | | No | 16,800 | Developer Deposits |
| 11 | 461 REIS STREET | Pending | | | | | | No | 2,000 | Developer Deposits |
| 12 | Lennar Mare Island | 690 Walnut Avenue Suite 100 | Vallejo | CA | 94590 | | | No | 29,150 | Developer Deposits |
| 13 | Lennar Mare Island | 690 Walnut Avenue Suite 100 | Vallejo | CA | 94590 | | | No | 3,586 | Developer Deposits |
| 14 | 705 PORTER STREET | Pending | | | | | | No | 580 | Developer Deposits |
| 15 | 710 BROADWAY | Pending | | | | | | No | 500 | Developer Deposits |
| 16 | 83 LOS CERRITOS DRIVE | Pending | | | | | | No | 500 | Developer Deposits |
| 17 | American Asphalt - Stu Miller | 27601 Industrial Boulevard | Hayward | CA | 94545 | | | No | 500 | Developer Deposits |
| 18 | AT&T | 3675 T Street | Sacramento | CA | 95816 | | | No | 3,709 | Developer Deposits |
| 19 | AT&T | 40 Executive Court | Napa | CA | 94558 | | | No | 1,032 | Developer Deposits |
| 20 | CANTON CONSTRUCTION | Pending | | | | | | No | 802 | Developer Deposits |
| 21 | Cazares, Oscar | 13319 Saddle Lane | Chino | CA | 91710 | | | No | 5,026 | Developer Deposits |
| 22 | DANIEL CHADWICK | Pending | | | | | | No | 500 | Developer Deposits |
| 23 | DEFIESTA | Pending | | | | | | No | 500 | Developer Deposits |
| 24 | Diaz & Sons Inc | 7201 STREET BLDG 751 MARE ISLAND | Vallejo | CA | 94592 | | | No | 4,500 | Developer Deposits |
| 25 | DUENAS CONCRETE | Pending | | | | | | No | 500 | Developer Deposits |
| 26 | FAITHBIBLE CHURCH | 901 Solano Avenue | Vallejo | CA | 94590 | | | No | 38,456 | Developer Deposits |
| 27 | GREENFIELD SUBDIVISION | 222 Dundee Way | Benicia | CA | 94510 | | | No | 4,280 | Developer Deposits |
| 28 | GRIGG - 45 BALBOA | Pending | | | | | | No | 1,568 | Developer Deposits |
| 29 | Hale, Lawrence G. | 1251 Foster Road | Napa | CA | 94558 | | | No | 3,500 | Developer Deposits |
| 30 | Harvey Construction Inc | 522 JERSEY ST | Vallejo | CA | 94590 | | | No | 2,140 | Developer Deposits |
| 31 | Harvey Construction Inc | 522 JERSEY ST | Vallejo | CA | 94590 | | | No | 4,550 | Developer Deposits |
| 32 | HERTEL - STREET TREES | Pending | | | | | | No | 1,350 | Developer Deposits |
| 33 | Joseph Blaney | 515 Marina Boulevard | Suisun | CA | 94585 | | | No | 3,000 | Developer Deposits |
| 34 | Lilian Rances | 174 Turk Street, San Francisco 94102 | San Francisco | CA | 94102 | | | No | 8,800 | Developer Deposits |
| 35 | Lorenzo Ramirez | 3112 Waterman Boulevard | Fairfield | CA | 94534 | | | No | 530 | Developer Deposits |
| 36 | MARE ISLAND TECH ACADEMY | Pending | | | | | | No | 19,261 | Developer Deposits |
| 37 | Maria Flores | 1626 Newburgh Drive | Fairfield | CA | 94533 | | | No | 4,700 | Developer Deposits |
| 38 | Mojave ST Townhomes | 961 Moraga Road Suite C | Lafayette | CA | 94549 | Tracy Anthony Investments | | No | 6,400 | Developer Deposits |
| 39 | Meredith Housing Inc | 7633 Southfront Road Suite 170 | Livermore | CA | 94551 | | | No | 300 | Developer Deposits |
| 40 | Meritage Homes | Pending | | | | | | No | 5,000 | Developer Deposits |
| 41 | METRO PCS | P.O. BOX 915242 | Dallas | TX | 75391 | | | No | 7,244 | Developer Deposits |
| 42 | Moises Mora | 162 Famagut Avenue | Vallejo | CA | 94590 | | | No | 6,050 | Developer Deposits |
| 43 | Nora Mateessa | 3928 Danbury Way | Fairfield | CA | 94533 | | | No | 10,845 | Developer Deposits |
| 44 | Nuday Marketing | 2801 Redwood Parkway | Vallejo | CA | 94591 | | | No | 1,210 | Developer Deposits |

# CITY OF VALLEJO

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | Pacific Landscaping | 4100 Paoli Loop Road | American Canyon | CA | 94503 | | | No | 6,162 | Developer Deposits |
| 46 | P89 Mgmt | 4769 Mangels Boulevard | Fairfield | CA | 94534 | | | No | 2,980 | Developer Deposits |
| 47 | Precious Stone Inc | 1564A Fitzgerald Drive | Pinole | CA | 94564 | | | No | 4,900 | Developer Deposits |
| 48 | REFLECTIONS | Pending | | | | | | No | 5,000 | Developer Deposits |
| 49 | Rooter Master | 4740 EAST 2ND STREET, Suite 32 | Benicia | CA | 94510 | | | No | 500 | Developer Deposits |
| 50 | S T Munson Const | 4160C Suisun Valley Road | Suisun | CA | 94585 | | | No | 7,179 | Developer Deposits |
| 51 | Scott Lining | 7696 Quail Creek Circle | Dublin | CA | 94568 | | | No | 4,300 | Developer Deposits |
| 52 | SECURITY | Pending | | | | | | No | 5,000 | Developer Deposits |
| 53 | SECURITY UNIT 1 | Pending | | | | | | No | 7,550 | Developer Deposits |
| 54 | SOLANO VISTA APARTMENTS | Pending | | | | | | No | 1,900 | Developer Deposits |
| 55 | SUTTON CONSTRUCTION | Pending | | | | | | No | 7,000 | Developer Deposits |
| 56 | SW ALLEN CONSTRUCTION | Pending | | | | | | No | 500 | Developer Deposits |
| 57 | Team Chevrolet | 301 AUTO MALL PARKWAY | Vallejo | CA | 94591 | | | No | 5,000 | Developer Deposits |
| 58 | The Spencer David Co Inc | 171 Mayhew Way | Pleasant Hill | CA | 94523 | | | No | 500 | Developer Deposits |
| 59 | TRIAD COMMUNITIES | 1095 HIDDENBROOKE PKWY | Vallejo | CA | 94591 | | | No | 1,211 | Developer Deposits |
| 60 | Ultimate Living | 41 Sims Avenue | Vallejo | CA | 94590 | | | No | 4,290 | Developer Deposits |
| 61 | Name - Pending Research | Pending | | | | | | No | 760 | Developer Deposits |
| 62 | Name - Pending Research | Pending | | | | | | No | 500 | Developer Deposits |
| 63 | Susanna Rapido | 1332 Woodner Avenue | Fairfield | CA | 94533 | | | No | 1,200 | Developer Deposits |
| 64 | PG & E | 375 North Wiget Lane Suite 250 | Walnut Creek | CA | 94598 | | | No | 1,500 | Developer Deposits |
| 65 | Name - Pending Research | Pending | | | | | | No | 1,500 | Developer Deposits |
| 66 | Name - Pending Research | 20372/North Sea Circle | Lake Forest | CA | 92630 | | | No | 1,500 | Developer Deposits |
| 67 | VALLEJO N&HD HOUSING | POST OFFICE BOX 7308 | Vallejo | CA | 94590 | | | No | 2,999 | Developer Deposits |
| 68 | WHITCHIRE PERMIT FEES | Pending | | | | | | No | 500 | Developer Deposits |
| 69 | ZEE'S MOTORS | Pending | | | | | | No | 4,900 | Developer Deposits |
| 70 | | | | | | | | | | |
| 71 | TOTAL | | | | | | | | $315,067 | |
| 72 | | | | | | | | | | |
| 73 | | | | | | | | | | |
| 74 | EXCAVATION DEPOSITS: | | | | | | | | | |
| 75 | | | | | | | | | | |
| 76 | #03-86 780 CHADBOURNE | Pending | | | | | | No | 1,000 | Excavation Deposits |
| 77 | #03-89 MILLER PIPELINE | Pending | | | | | | No | 250 | Excavation Deposits |
| 78 | #04-0508 | Pending | | | | | | No | 750 | Excavation Deposits |
| 79 | #05-027 - Orion Environment | Pending | | | | | | No | 750 | Excavation Deposits |
| 80 | #05-053 - Hudson | Pending | | | | | | No | 2,500 | Excavation Deposits |
| 81 | #05-103 Kleinfe | Pending | | | | | | No | 250 | Excavation Deposits |
| 82 | #A004-0003 - Rick Adams | Pending | | | | | | No | 2,600 | Excavation Deposits |
| 83 | 01-053/MAHER, MICHAEL | Pending | | | | | | No | 460 | Excavation Deposits |
| 84 | 02-011 WA CRAIG | Pending | | | | | | No | 100 | Excavation Deposits |
| 85 | 03-04 CONOCO COMPANY | Pending | | | | | | No | 250 | Excavation Deposits |
| 86 | 127 Alabama/ al Waterworks | Pending | | | | | | No | 75 | Excavation Deposits |
| 87 | 131 Mira Loma | Pending | | | | | | No | 250 | Excavation Deposits |
| 88 | 145 Shasti Ct | Pending | | | | | | No | 40 | Excavation Deposits |
| 89 | 170 Mari Ct | Pending | | | | | | No | 440 | Excavation Deposits |
| 90 | 200 Fairgrounds | Pending | | | | | | No | 1,250 | Excavation Deposits |
| 91 | 2801 TOULOUME STREET | Pending | | | | | | No | 500 | Excavation Deposits |

31

# CITY OF VALLEJO

Master List of Creditors

Deposits

Schedule

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 30 Winslow - Jann Fetterly | Pending | | | | | | No | 1,250 | Excavation Deposits |
| 93 | 303 Carolyn St | Pending | | | | | | No | 9,386 | Excavation Deposits |
| 94 | 315 Maine St | Pending | | | | | | No | 375 | Excavation Deposits |
| 95 | 336 Georgia St | Pending | | | | | | No | 750 | Excavation Deposits |
| 96 | 589 Azuar | Pending | | | | | | No | 250 | Excavation Deposits |
| 97 | 601 Sacramento St | Pending | | | | | | No | 1,150 | Excavation Deposits |
| 98 | 617 Marin St - Roto Rooter | Pending | | | | | | No | 300 | Excavation Deposits |
| 99 | 650 Admiral Cal | Pending | | | | | | No | 250 | Excavation Deposits |
| 100 | A + Waterworks | PO BOX 4068 | Vallejo | CA | 94590 | | | No | 250 | Excavation Deposits |
| 101 | A + Waterworks | PO BOX 4068 | Vallejo | CA | 94590 | | | No | 350 | Excavation Deposits |
| 102 | A+ WATERWORKS | PO BOX 4068 | Vallejo | CA | 94590 | | | No | 250 | Excavation Deposits |
| 103 | A+ WATERWORKS INC. | PO BOX 4068 | Vallejo | CA | 94590 | | | No | 500 | Excavation Deposits |
| 104 | ACM PLUMBING | Pending | | | | | | No | 263 | Excavation Deposits |
| 105 | ADV Construction | Pending | | | | | | No | 400 | Excavation Deposits |
| 106 | Advance construction | Pending | | | | | | No | 250 | Excavation Deposits |
| 107 | Advance construction | Pending | | | | | | No | 250 | Excavation Deposits |
| 108 | AT WATERWORKS PERMIT #0324 | Pending | | | | | | No | 300 | Excavation Deposits |
| 109 | AT&T | PO BOX 78225 | Phoenix | AZ | 85062 | | | No | 250 | Excavation Deposits |
| 110 | AT&T | PO BOX 78225 | Phoenix | AZ | 85062 | | | No | 250 | Excavation Deposits |
| 111 | ATT | PO BOX 78225 | Phoenix | AZ | 85062 | | | No | 250 | Excavation Deposits |
| 112 | Bond fees | Pending | | | | | | No | 750 | Excavation Deposits |
| 113 | Bond for deposits | Pending | | | | | | No | 500 | Excavation Deposits |
| 114 | Bond 1341 Mississippi St | Pending | | | | | | No | 925 | Excavation Deposits |
| 115 | cash deposit PW 99DE | Pending | | | | | | No | 500 | Excavation Deposits |
| 116 | CLUB DRIVE - MARE ISLAND | Pending | | | | | | No | 250 | Excavation Deposits |
| 117 | depoit bond- PW 99DE | Pending | | | | | | No | 500 | Excavation Deposits |
| 118 | Diamond Services - XY04-0021 | Pending | | | | | | No | 2,250 | Excavation Deposits |
| 119 | DONALD GARCIA | Pending | | | | | | No | 250 | Excavation Deposits |
| 120 | ENGEO | Pending | | | | | | No | 250 | Excavation Deposits |
| 121 | EX 07-069 | Pending | | | | | | No | 250 | Excavation Deposits |
| 122 | EX 07-071 | Pending | | | | | | No | 250 | Excavation Deposits |
| 123 | EX 07-072 | Pending | | | | | | No | 250 | Excavation Deposits |
| 124 | EX06-022 | Pending | | | | | | No | 1,200 | Excavation Deposits |
| 125 | EX07-039 | Pending | | | | | | No | 250 | Excavation Deposits |
| 126 | EX07-053 | Pending | | | | | | No | 500 | Excavation Deposits |
| 127 | EX07-055 | Pending | | | | | | No | 250 | Excavation Deposits |
| 128 | EX6-093 | Pending | | | | | | No | 750 | Excavation Deposits |
| 129 | EXCAV PERMIT #03-71 | Pending | | | | | | No | 750 | Excavation Deposits |
| 130 | Excavation bond | Pending | | | | | | No | 1,200 | Excavation Deposits |
| 131 | Excavation permit | Pending | | | | | | No | 250 | Excavation Deposits |
| 132 | Excavation Permit 06-085 | Pending | | | | | | No | 250 | Excavation Deposits |
| 133 | Excv permit bond | Pending | | | | | | No | 500 | Excavation Deposits |
| 134 | G & B | Pending | | | | | | No | 300 | Excavation Deposits |
| 135 | GEOCON | Pending | | | | | | No | 300 | Excavation Deposits |
| 136 | GREG DRILLING #01-058 | Pending | | | | | | No | 150 | Excavation Deposits |
| 137 | Hilary | Pending | | | | | | No | 250 | Excavation Deposits |
| 138 | Irish Const - EX07-059 | Pending | | | | | | No | 250 | Excavation Deposits |

32

# CITY OF VALLEJO

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Schedule | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | Kleinfelder | 1970 BROADWAY #710 | Oakland | CA | 94612 | | | No | 250 | | Excavation Deposits |
| 140 | L & L Italian Restaurant | Pending | | | | | | No | 250 | | Excavation Deposits |
| 141 | MCINTYRE, P - 1245 FLORIDA | Pending | | | | | | No | 250 | | Excavation Deposits |
| 142 | Miller Pipe Line Corp | Pending | | | | | | No | 250 | | Excavation Deposits |
| 143 | Pangea | Pending | | | | | | No | 250 | | Excavation Deposits |
| 144 | Park Place Construction | Pending | | | | | | No | 1,566 | | Excavation Deposits |
| 145 | Performance bond | Pending | | | | | | No | 1,000 | | Excavation Deposits |
| 146 | Performance bond | Pending | | | | | | No | 1,000 | | Excavation Deposits |
| 147 | PERMIT #03-34 | Pending | | | | | | No | 600 | | Excavation Deposits |
| 148 | PERMIT #03-36 | Pending | | | | | | No | 300 | | Excavation Deposits |
| 149 | PERMIT #03-47 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 150 | PERMIT #03-53 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 151 | PERMIT #03-54 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 152 | PERMIT #03-64 GONZALEZ | Pending | | | | | | No | 350 | | Excavation Deposits |
| 153 | PERMIT #03-73 | Pending | | | | | | No | 350 | | Excavation Deposits |
| 154 | PERMIT #03-75 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 155 | Permit PW08-0149 | Pending | | | | | | No | 43,968 | | Excavation Deposits |
| 156 | PG & E | Pending | | | | | | No | 250 | | Excavation Deposits |
| 157 | PLUMBING EXPRESS | Pending | | | | | | No | 500 | | Excavation Deposits |
| 158 | PW 07-0032 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 159 | PW 07-0036 | Pending | | | | | | No | 1,000 | | Excavation Deposits |
| 160 | PW 08-002 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 161 | RAFFL UEURBE | Pending | | | | | | No | 40 | | Excavation Deposits |
| 162 | Rooter Master | Pending | | | | | | No | 625 | | Excavation Deposits |
| 163 | ROTO-ROTER | Pending | | | | | | No | 800 | | Excavation Deposits |
| 164 | SFH & 1017 MARIN ST | Pending | | | | | | No | 500 | | Excavation Deposits |
| 165 | Sidewalk permit | Pending | | | | | | No | 40 | | Excavation Deposits |
| 166 | Sidewalk permit | Pending | | | | | | No | 40 | | Excavation Deposits |
| 167 | Sidewalk permit | Pending | | | | | | No | 40 | | Excavation Deposits |
| 168 | Sidewalk permit Carreras | Pending | | | | | | No | 40 | | Excavation Deposits |
| 169 | Sidewalk permits | Pending | | | | | | No | 40 | | Excavation Deposits |
| 170 | The Spencer Dav | Pending | | | | | | No | 2,500 | | Excavation Deposits |
| 171 | TOTAL TELCO - #03-67 | Pending | | | | | | No | 250 | | Excavation Deposits |
| 172 | Name - Pending Research | Pending | | | | | | No | 250 | | Excavation Deposits |
| 173 | VSFCD STREET MORATORIUM | Pending | | | | | | No | 375 | | Excavation Deposits |
| 174 | | | | | | | | | | | |
| 175 | TOTAL | | | | | | | | $100,338 | | |
| 176 | | | | | | | | | | | |
| 177 | | | | | | | | | | | |
| 178 | HIDDENBROOKE DEPOSITS: | | | | | | | | | | |
| 179 | | | | | | | | | | | |
| 180 | Name - Pending Research | Pending | | | | | | No | 26,000 | | Hiddenbrooke Deposits |
| 181 | Name - Pending Research | Pending | | | | | | No | 24,500 | | Hiddenbrooke Deposits |
| 182 | ALBERTSONS-PW#0106 | Pending | | | | | | No | 9,000 | | Hiddenbrooke Deposits |
| 183 | HIDDENBROOKE-RESIDENTIAL-PW#1217 | Pending | | | | | | No | 15,000 | | Hiddenbrooke Deposits |
| 184 | Name - Pending Research | Pending | | | | | | No | 3,000 | | Hiddenbrooke Deposits |
| 185 | SKY VALLEY GREYSTONE-PW#0012 | Pending | | | | | | No | 4,450 | | Hiddenbrooke Deposits |

33

# CITY OF VALLEJO

**Master List of Creditors**

**Deposits**

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | SKY VALLEY GREYSTONE-PWI#0012 | Pending | | | | | | No | 3,550 | Hiddenbrooke Deposits |
| 187 | SKY VALLEY HERTEL-PWI#0037 | Pending | | | | | | No | 9,450 | Hiddenbrooke Deposits |
| 188 | SKY VALLEY HERTEL-PWI#0037 | Pending | | | | | | No | 9,225 | Hiddenbrooke Deposits |
| 189 | Name - Pending Research | Pending | | | | | | No | $14,500 | Hiddenbrooke Deposits |
| 190 | | | | | | | | | | |
| 191 | TOTAL | | | | | | | | $118,675 | |
| 192 | | | | | | | | | | |
| 193 | | | | | | | | | | |
| 194 | | | | | | | | | | |
| 195 | TREE DEPOSITS: | | | | | | | | | |
| 196 | CITIZEN DEPOSITS - Whaley | 531 Locust Street | Vallejo | CA | 94590 | | | No | $100 | Tree Deposits |
| 197 | CITIZEN DEPOSITS | 201 University | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 198 | Fred Craig | 364 Alhambra | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 199 | Stephen Harrison | 119 Georgia | Vallejo | CA | 94590 | | | No | 200 | Tree Deposits |
| 200 | CITIZEN DEPOSITS - Petty | 401 Phoenix | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 201 | CITIZEN DEPOSITS | 215 Roane Street | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 202 | CITIZEN DEPOSITS- Ticknor | 3306 Tennessee Street | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 203 | CITIZEN DEPOSITS | 149 Countryview Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 204 | CITIZEN DEPOSITS-Rouse | 121 Manzanita | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 205 | CITIZEN DEPOSITS - Flood | 116 Molina | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 206 | CITIZEN DEPOSITS - Morales | 736 N Rogatta | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 207 | CITIZEN DEPOSITS-Parker | 1716 Marin | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 208 | CITIZEN DEPOSITS - Ford | 1134 Granada | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 209 | CITIZEN DEPOSITS- Castillo | 28 Beverly | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 210 | CITIZEN DEPOSITS- Castillo | 10 Laurel St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 211 | CITIZEN DEPOSITS - Haufar | 200 Marin St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 212 | CITIZEN DEPOSITS - Perez | 24 Sereno Place | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 213 | CITIZEN DEPOSITS- Ibarra | 1077 Sherwood Ave | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 214 | CITIZEN DEPOSITS | 490 Wallace Ave | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 215 | CITIZEN DEPOSITS | 735 Tobin | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 216 | CITIZEN DEPOSITS - Devore | 144 Mt View | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 217 | CITIZEN DEPOSITS | 734 Tobin Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 218 | CITIZEN DEPOSITS | 813 Rollingwood | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 219 | CITIZEN DEPOSITS- Blanco | 1012 Atherton | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 220 | CITIZEN DEPOSITS | 167 Granada St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 221 | CITIZEN DEPOSITS - Ochs | 406 Sheldon Ave | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 222 | CITIZEN DEPOSITS - Zheng | 1970-74 Sereno Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 223 | CITIZEN DEPOSITS- Gonzalez | 302 Woodrow | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 224 | CITIZEN DEPOSITS | 842 Brookwood | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 225 | CITIZEN DEPOSITS | 107 Granada | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 226 | CITIZEN DEPOSITS- Muhammad | 540 Brunswick Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 227 | CITIZEN DEPOSITS- Jones | 397 Bolton Way | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 228 | CITIZEN DEPOSITS | 2528 Alameda | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 229 | CITIZEN DEPOSITS | 246 Fairmont Av | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 230 | CITIZEN DEPOSITS | 1017 Sherwood Ave | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 231 | CITIZEN DEPOSITS | 416 Colt | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 232 | CITIZEN DEPOSITS | 164 Stanmore | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |

**CITY OF VALLEJO**

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | CITIZEN DEPOSITS | 145 Shari Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 234 | CITIZEN DEPOSITS | 1749 Burton | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 235 | CITIZEN DEPOSITS | 228 Hermosa | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 236 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 237 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 238 | Debra Malta | 444 Henry St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 239 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 300 | Tree Deposits |
| 240 | CITIZEN DEPOSITS | 165 Tregon Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 241 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 242 | CITIZEN DEPOSITS | 1033 Sherwood A | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 243 | CITIZEN DEPOSITS | 413 Avalon Cir | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 244 | CITIZEN DEPOSITS | 202 Devonshire Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 245 | CITIZEN DEPOSITS | 1606 Elliott Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 246 | CITIZEN DEPOSITS | 3324 Tenesse St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 247 | CITIZEN DEPOSITS | 546 Knights Cir | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 248 | CITIZEN DEPOSITS | 200 Regents Park | Vallejo | CA | 94590 | | | No | 200 | Tree Deposits |
| 249 | CITIZEN DEPOSITS | 2273 Ascot Parkway | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 250 | CITIZEN DEPOSITS | 2787 Georgia St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 251 | CITIZEN DEPOSITS | 2834 Webb St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 252 | CITIZEN DEPOSITS | 1004 Atherton St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 253 | CITIZEN DEPOSITS | 242 Grapewood | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 254 | CITIZEN DEPOSITS | 700 Broadway786 Max Inc | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 255 | CITIZEN DEPOSITS | 404 Nebraska St | Vallejo | CA | 94590 | | | No | 200 | Tree Deposits |
| 256 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 257 | CITIZEN DEPOSITS | 101 Windward Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 258 | CITIZEN DEPOSITS | 865 Keats Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 259 | CITIZEN DEPOSITS | 745 Cherrywood | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 260 | CITIZEN DEPOSITS | 3300 Fernwood | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 261 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 262 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 263 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 264 | CITIZEN DEPOSITS | 100 Kit Carson Way | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 265 | CITIZEN DEPOSITS | 1002 Mariposa | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 266 | CITIZEN DEPOSITS | 1232 Sereno Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 267 | CITIZEN DEPOSITS | 4323 Georgia St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 268 | CITIZEN DEPOSITS | 874 Knights Cir | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 269 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 270 | CITIZEN DEPOSITS | 11 Mustang Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 271 | CITIZEN DEPOSITS -Santos | Pending | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 272 | CITIZEN DEPOSITS | 1229 Sereno | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 273 | CITIZEN DEPOSITS | 824 Tobin Dr | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 274 | CITIZEN DEPOSITS | 1337 Gordon | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 275 | CITIZEN DEPOSITS | 130 Somerset Ct | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 276 | CITIZEN DEPOSITS | 838 Oakwood Ave | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 277 | CITIZEN DEPOSITS -Thompson | 103 Breezewalk | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 278 | CITIZEN DEPOSITS | 448 Lexington | Vallejo | CA | 94590 | | | No | 100 | Tree Deposits |
| 279 | CITIZEN DEPOSITS | Pending | Vallejo | CA | 94590 | | | No | 200 | Tree Deposits |

# CITY OF VALLEJO

**Schedule**

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | CITIZEN DEPOSITS | 101 La Cienega Pl | Vallejo | CA | 94590 | | | No | 100 | Tree Deposit |
| 281 | CITIZEN DEPOSITS | 1302 Eastwood St | Vallejo | CA | 94590 | | | No | 100 | Tree Deposit |
| 282 | TOTAL | | | | | | | | $9,100 | |
| 283 | | | | | | | | | | |
| 284 | | | | | | | | | | |
| 285 | | | | | | | | | | |
| 286 | PAYROLL LEAVE BANKS: | | | | | | | | | |
| 287 | | | | | | | | | | |
| 288 | IBEW | P.O. Box 1111 | Vallejo | CA | 94590 | | | No | $28,923 | Payroll Leave Bank |
| 289 | CAMP | 555 Santa Clara Street | Vallejo | CA | 94590 | | | No | 423 | Payroll Leave Bank |
| 290 | VPOA | P.O. Box 4218 | Vallejo | CA | 94590 | | | No | 8,485 | Payroll Leave Bank |
| 291 | | | | | | | | | | |
| 292 | TOTAL | | | | | | | | $37,831 | |
| 293 | | | | | | | | | | |
| 294 | | | | | | | | | | |
| 295 | | | | | | | | | | |
| 296 | ASSET SEIZURE FUNDS: | | | | | | | | | |
| 297 | | | | | | | | | | |
| 298 | Ames | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 8,054 | Asset Seizure Funds |
| 299 | Anderson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,197 | Asset Seizure Funds |
| 300 | Anderson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 9,980 | Asset Seizure Funds |
| 301 | Aquino | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 5,770 | Asset Seizure Funds |
| 302 | Bartholomew | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,455 | Asset Seizure Funds |
| 303 | Baskerville | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 567 | Asset Seizure Funds |
| 304 | Benson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 401 | Asset Seizure Funds |
| 305 | Bills | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 2,952 | Asset Seizure Funds |
| 306 | Brazeil | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 962 | Asset Seizure Funds |
| 307 | Brizuela | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,500 | Asset Seizure Funds |
| 308 | Bryant | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 441 | Asset Seizure Funds |
| 309 | Capenhurst | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 5,029 | Asset Seizure Funds |
| 310 | Chisham | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,710 | Asset Seizure Funds |
| 311 | Clemente | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,546 | Asset Seizure Funds |
| 312 | Collier | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 769 | Asset Seizure Funds |
| 313 | Colson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,349 | Asset Seizure Funds |
| 314 | David Hoen | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 848 | Asset Seizure Funds |
| 315 | Davis | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,165 | Asset Seizure Funds |
| 316 | Desroches, Dalton | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,330 | Asset Seizure Funds |
| 317 | Dight | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,108 | Asset Seizure Funds |
| 318 | Dykes, Amanda | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 684 | Asset Seizure Funds |
| 319 | Edmondson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 740 | Asset Seizure Funds |
| 320 | Eisenbise | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,076 | Asset Seizure Funds |
| 321 | Fernandez | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,276 | Asset Seizure Funds |
| 322 | Flores | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 795 | Asset Seizure Funds |
| 323 | Flores | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,703 | Asset Seizure Funds |
| 324 | Flores | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 576 | Asset Seizure Funds |
| 325 | Foster | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 20,874 | Asset Seizure Funds |

36

# CITY OF VALLEJO

Master List of Creditors
Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Foy | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,460 | Asset Seizure Funds |
| 327 | Foxe | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 616 | Asset Seizure Funds |
| 328 | Fuimono-Sablan | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 381 | Asset Seizure Funds |
| 329 | Gipson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 518 | Asset Seizure Funds |
| 330 | Gipson, Marcus | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 4,756 | Asset Seizure Funds |
| 331 | Gordon | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 891 | Asset Seizure Funds |
| 332 | Gowans | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 997 | Asset Seizure Funds |
| 333 | Graham | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 16,550 | Asset Seizure Funds |
| 334 | Haas | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 2,100 | Asset Seizure Funds |
| 335 | Haas | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 5,000 | Asset Seizure Funds |
| 336 | Hadley | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 2,200 | Asset Seizure Funds |
| 337 | Harris | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,039 | Asset Seizure Funds |
| 338 | Harris | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 550 | Asset Seizure Funds |
| 339 | Harris | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 486 | Asset Seizure Funds |
| 340 | Harvey | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 6,750 | Asset Seizure Funds |
| 341 | Hawkins | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 911 | Asset Seizure Funds |
| 342 | Hicks | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 808 | Asset Seizure Funds |
| 343 | Holmes | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 575 | Asset Seizure Funds |
| 344 | Jackson, D | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 2,528 | Asset Seizure Funds |
| 345 | Jelks | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 980 | Asset Seizure Funds |
| 346 | Jenkins | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,379 | Asset Seizure Funds |
| 347 | Kennedy | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 746 | Asset Seizure Funds |
| 348 | Landers | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 370 | Asset Seizure Funds |
| 349 | Lanepe | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,117 | Asset Seizure Funds |
| 350 | Law | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 54,528 | Asset Seizure Funds |
| 351 | Law | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 207 | Asset Seizure Funds |
| 352 | Law, D | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 26,950 | Asset Seizure Funds |
| 353 | Madox | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 543 | Asset Seizure Funds |
| 354 | Marbine | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 822 | Asset Seizure Funds |
| 355 | Martin | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 875 | Asset Seizure Funds |
| 356 | Mast | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 555 | Asset Seizure Funds |
| 357 | Mast | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,506 | Asset Seizure Funds |
| 358 | Mc Broom | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 614 | Asset Seizure Funds |
| 359 | Mendoza | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 200 | Asset Seizure Funds |
| 360 | Mendoza | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,863 | Asset Seizure Funds |
| 361 | Miles | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,087 | Asset Seizure Funds |
| 362 | Mosher | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 97 | Asset Seizure Funds |
| 363 | Napier | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 916 | Asset Seizure Funds |
| 364 | Oliver | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 344 | Asset Seizure Funds |
| 365 | Orange equip | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 4,300 | Asset Seizure Funds |
| 366 | Oriante | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 166 | Asset Seizure Funds |
| 367 | Parker | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,159 | Asset Seizure Funds |
| 368 | Peterson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 590 | Asset Seizure Funds |
| 369 | Powers | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 5,776 | Asset Seizure Funds |
| 370 | Recendiz | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,936 | Asset Seizure Funds |
| 371 | Rodriguez | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 3,738 | Asset Seizure Funds |
| 372 | Rosemeyer | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,936 | Asset Seizure Funds |

# CITY OF VALLEJO

Master List of Creditors

Deposits

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comment | Schedule |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Rosenthal | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,000 | Asset Seizure Funds | |
| 374 | Ross | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 4,499 | Asset Seizure Funds | |
| 375 | Sanchez | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 546 | Asset Seizure Funds | |
| 376 | SFPD | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,004 | Asset Seizure Funds | |
| 377 | Smith | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 975 | Asset Seizure Funds | |
| 378 | Stampley | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,966 | Asset Seizure Funds | |
| 379 | Sullivan | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 902 | Asset Seizure Funds | |
| 380 | Swisher | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 2,504 | Asset Seizure Funds | |
| 381 | Thomas | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 8,171 | Asset Seizure Funds | |
| 382 | Thomas | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 4,709 | Asset Seizure Funds | |
| 383 | Thomas, T | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 7,306 | Asset Seizure Funds | |
| 384 | Thompson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 833 | Asset Seizure Funds | |
| 385 | Torrance | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 434 | Asset Seizure Funds | |
| 386 | Walton | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,374 | Asset Seizure Funds | |
| 387 | Washington | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,791 | Asset Seizure Funds | |
| 388 | White | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 437 | Asset Seizure Funds | |
| 389 | Whorton, Jovon | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 460 | Asset Seizure Funds | |
| 390 | Williams | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,220 | Asset Seizure Funds | |
| 391 | Williams | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 468 | Asset Seizure Funds | |
| 392 | Wilson | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 400 | Asset Seizure Funds | |
| 393 | Wilson, Brandon | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,042 | Asset Seizure Funds | |
| 394 | Wilson, Jesse | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 601 | Asset Seizure Funds | |
| 395 | Wooden | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 412 | Asset Seizure Funds | |
| 396 | Wroten, Darrell | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 1,172 | Asset Seizure Funds | |
| 397 | Young, R | 555 Santa Clara Street | Vallejo | CA | 94590 | | | Contingent | 961 | Asset Seizure Funds | |
| 398 | | | | | | | | | | | |
| 399 | TOTAL | | | | | | | | $294,841 | | |
| 400 | | | | | | | | | | | |
| 401 | | | | | | | | | | | |
| 402 | **OUTSIDE SERVICES - FUND 129:** | | | | | | | | | | |
| 403 | | | | | | | | | | | |
| 404 | Jordan Integral Community | Pending | | | | | | | 775 | Outside Services | |
| 405 | KB Homes | 6700 Koll Center Parkway #200 | Pleasanton | CA | 94566 | | | No | 11,161 | Outside Services | |
| 406 | KB Homes | 6700 Koll Center Parkway #200 | Pleasanton | CA | 94566 | | | No | 15,867 | Outside Services | |
| 407 | Payment for John Bunch | Pending | | | | | | No | 16,447 | Outside Services | |
| 408 | Planning - AHLC Training | Pending | | | | | | No | 10,722 | Outside Services | |
| 409 | Planning - Triad (Downtown) | 1095 HIDDENBROOKE PKWY | Vallejo | CA | 94591 | | | No | 5,408 | Outside Services | |
| 410 | Planning - Triad (Design) | 1095 HIDDENBROOKE PKWY | Vallejo | CA | 94591 | | | No | 16,897 | Outside Services | |
| 411 | Planning-Manrich | Pending | | | | | | No | 2,961 | Outside Services | |
| 412 | Pin-Shacock/Logan-Bordoni | Pending | | | | | | No | 6,438 | Outside Services | |
| 413 | Rollingwood LLC for KB Homes | 6700 Koll Center Parkway #200 | Pleasanton | CA | 94566 | | | No | 25,000 | Outside Services | |
| 414 | Walmart for LAK Assoc. | 702 S.W. 8th Street | Bentonville | AR | 72716 | | | No | 52,143 | Outside Services | |
| 415 | | | | | | | | | | | |
| 416 | **Sub-total Planning** | | | | | | | | $163,818 | | |
| 417 | | | | | | | | | | | |
| 418 | | | | | | | | | | | |
| 419 | **GRAND TOTAL** | | | | | | | | $1,241,374 | | |

38

# CITY OF VALLEJO

Master List of Creditors

Pass-Through Business Partners (County/School development fees, BID, etc.)

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Amount of Claim | Comments | Schedule |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Solano County | 675 Texas Street, Suite 2800 | Fairfield | CA | 94533 | Simona Padilla-Scholtens | Fee Pass-Thru | Yes | $39,472 | GL Account 001-0000-208-12-00 | |
| 2 | Downtown Association Pass-thru | 401 Georgia Street | Vallejo | CA | 94590 | | Fee Pass-Thru | Yes | 31,000 | Economic Development | |
| 3 | Central Core Restoration Pass-thru | 401 Georgia Street | Vallejo | CA | 94590 | | Fee Pass-Thru | Yes | 204,500 | Economic Development | |
| 4 | Vallejo Convention Visitors BID | 289 Mare Island Way, Suite A | Vallejo | CA | 94590 | | Fee Pass-Thru | Yes | 105,047 | Economic Development | |
| 5 | Vallejo Convention Visitors BID | 289 Mare Island Way, Suite A | Vallejo | CA | 94590 | | Fee Pass-Thru | Yes | 67,000 | Economic Development | |
| | TOTAL | | | | | | | | $447,019 | | |

# CITY OF VALLEJO

Master List of Creditors
Vendors - Other

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DEVELOPMENT SERVICES DEPARTMENT** | | | | | | | | | | | |
| | **Planning Division** | | | | | | | | | | | |
| 1 | Archives & Architecture | P.O. Box 1332 | San Jose | CA | 95109 | | Trade Debt | Undisputed | $10,000 | | $10,000 | Planning Div. |
| 2 | Bekins - Pacific Storage | 523 North Hunter Street, PO Box 334 | Stockton | CA | 95201 | | Trade Debt | Undisputed | 100 | | 100 | Planning Div. |
| 3 | Rich Bottarini | Pending | | | | | Trade Debt | Undisputed | 19,746 | | 19,746 | Planning Div. |
| 4 | Buttser Sign | 600 Pennsylvania Street | Vallejo | CA | 94590 | | Trade Debt | Undisputed | 100 | | 100 | Planning Div. |
| 5 | California Preservation Foundation | 5 Third Street, Suite 424 | San Francisco | CA | 94103 | | Trade Debt | Undisputed | 640 | | 640 | Planning Div. |
| 6 | DCE | Pending | | | | | Trade Debt | Undisputed | 25,504 | | 25,504 | Planning Div. |
| 7 | Federal Express | P.O. Box 7221 | Pasadena | CA | 91109 | | Trade Debt | Undisputed | 300 | | 300 | Planning Div. |
| 8 | IKON | P.O. Box 39000 DEPT 05843 | San Francisco | CA | 94139 | | Trade Debt | Undisputed | 4,708 | | 4,708 | Planning Div. |
| 9 | Paul Jensen | Pending | | | | | Trade Debt | Undisputed | 17,526 | | 17,526 | Planning Div. |
| 10 | Economic Research Associates | 388 Market Street, Suite 1 | San Francisco | CA | 94111 | | Trade Debt | Undisputed | 16,380 | | 16,380 | Planning Div. |
| 11 | LAK Associates | 3030 Bridgeway, Suite 103 | Sausalito | CA | 94965 | | Trade Debt | Undisputed | 52,143 | | 52,143 | Planning Div. |
| 12 | Metropolitan Planning Group | 400 West Evelyn Avenue | Sunnyvale | CA | 94086 | | Trade Debt | Undisputed | 986 | | 986 | Planning Div. |
| 13 | Med Quest | Pending | | | | | Trade Debt | Undisputed | 2,000 | | 2,000 | Planning Div. |
| 14 | Office Depot | P.O. Box 70025 | Los Angeles | CA | 90074 | | Trade Debt | Undisputed | 1,871 | | 1,871 | Planning Div. |
| 15 | Sierra Office Supply & Printing | 9950 Horn Road | Sacramento | CA | 95827 | | Trade Debt | Undisputed | 1,512 | | 1,512 | Planning Div. |
| 16 | Times Herald | P.O. Box 5105 | San Ramon | CA | 94583 | | Trade Debt | Undisputed | 5,217 | | 5,217 | Planning Div. |
| 17 | Pacific Municipal Consultants | Pending | | | | | Trade Debt | Undisputed | 23,701 | | 23,701 | Planning Div. |
| 18 | US Bank | Pending | | | | | Trade Debt | Undisputed | 2,500 | | 2,500 | Planning Div. |
| 19 | Wheeler - Sonoma Printers | 836 Sonoma Boulevard | Vallejo | CA | 94590 | | Trade Debt | Undisputed | 800 | | 800 | Planning Div. |
| 20 | Mark Thomas & Co | Pending | | | | | Trade Debt | Undisputed | 23,701 | | 23,701 | Planning Div. |
| 21 | Da Angelo Engraving | Pending | | | | | Trade Debt | Undisputed | 65 | | 65 | Planning Div. |
| 22 | Helio Direct | 5893 Rue Ferrari | San Jose | CA | 95138 | | Trade Debt | Undisputed | 196 | | 196 | Planning Div. |
| 23 | League of CA Cities | 1400 K Street | Sacramento | CA | 95814 | | Trade Debt | Undisputed | 495 | | 495 | Planning Div. |
| 24 | ULI | Pending | | | | | Trade Debt | Undisputed | 50 | | 50 | Planning Div. |
| 25 | | | | | | | | | 0 | | 0 | Planning Div. |
| 26 | **Code Enforcement Division** | | | | | | | | 0 | | 0 | Planning Div. |
| 27 | | | | | | | | | 0 | | 0 | Planning Div. |
| 28 | International Code Council (ICC) | 4051 West Flossmoor Road | Country Club Hills | IL | 60478 | | Trade Debt | Undisputed | 200 | | 200 | Planning Div. |
| 29 | Nextel Communications | P.O. Box 4181 | Carol Stream | IL | 60197 | | Trade Debt | Undisputed | 800 | | 800 | Planning Div. |
| 30 | Office Depot | P.O. Box 70025 | Los Angeles | CA | 90074 | | Trade Debt | Undisputed | 267 | | 267 | Planning Div. |
| 31 | Bekins - Pacific Storage | 523 North Hunter Street, PO Box 334 | Stockton | CA | 95201 | | Trade Debt | Undisputed | 10 | | 10 | Planning Dept. |
| 32 | Vallejo Garbage | 2021 Broadway Street | Vallejo | CA | 94589 | | Trade Debt | Undisputed | 370,223 | | 370,223 | Planning Dept. |
| 33 | | | | | | | | | 0 | | 0 | Planning Div. |
| 34 | **Building Division** | | | | | | | | 0 | | 0 | Planning Div. |
| 35 | | | | | | | | | 0 | | 0 | Planning Div. |
| 36 | ACU Printing & Publishing | 120 San Ramon Avenue | Vallejo | CA | 94589 | | Trade Debt | Contingent | | 300 | 300 | Planning Div. |
| 37 | California Dept of Conservation | 801 K Street, MS 22-15 | Sacramento | CA | 95814 | | Trade Debt | Contingent | | 5,000 | 5,000 | Planning Div. |
| 38 | California Builder's Official Training Institute | Pending | | | | | Trade Debt | Contingent | | 5,000 | 5,000 | Planning Div. |
| 39 | Contra Costa County Building Inspection Dept | 651 Pine Street, 3rd Floor, N Wing | Martinez | CA | 94553 | | Trade Debt | Contingent | | 100,000 | 100,000 | Planning Div. |
| 40 | International Code Council (ICC) | 4051 West Flossmoor Road | Country Club Hills | IL | 60478 | | Trade Debt | Contingent | | 200 | 200 | Planning Dept. |
| 41 | Office Depot | P.O. Box 70025 | Los Angeles | CA | 90074 | | Trade Debt | Contingent | | 800 | 800 | Planning Dept. |
| 42 | Sledgehammer Technologies | P.O. Box 5037, 252 | Portland | OR | 97228 | | Trade Debt | Contingent | | 5,000 | 5,000 | Planning Div. |
| 43 | Wheeler - Sonoma Printers | 836 Sonoma Blvd | Vallejo | CA | 94590 | | Trade Debt | Contingent | | 150 | 150 | Planning Div. |
| 44 | Nextel Communications | P.O. Box 4181 | Carol Stream | IL | 60197 | | Trade Debt | Contingent | | 1,500 | 1,500 | Planning Div. |
| 45 | CDW Government Inc. | 75 Remittance Drive, Suite 1515 | Chicago | IL | 60675 | | Trade Debt | Contingent | | 7,000 | 7,000 | Planning Div. |
| 46 | | | | | | | | | | | | |
| 47 | **TOTAL DEVELOPMENT SERVICES DEPARTMENT** | | | | | | | | $561,741 | $124,950 | $706,691 | |
| 48 | | | | | | | | | | | | |
| 49 | **Economic Development:** | | | | | | | | | | | |
| 50 | | | | | | | | | | | | |
| 51 | | | | | | | | | | | | |
| 52 | McDonough Holland & Allen | 555 Capitol Mall, 9th Floor | Sacramento | CA | 95814 | | Trade Debt | Undisputed | $13,000 | | $13,000 | Economic Development |

# CITY OF VALLEJO

Master List of Creditors

Vendors - Other

| Line No. | Name of Creditor | Creditor's Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Amount of Claim | Comm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEVELOPMENT SERVICES DEPARTMENT | | | | | | | | | | | |
| 53 | Solano EDC | 360 CAMPUS LANE, SUITE 102 | Fairfield | CA | 94534 | | Trade Debt | Undisputed | 9,800 | | 9,800 | Economic Development |
| 54 | Solano Community College | 4000 SUISUN VALLEY ROAD | Suisun | CA | 94585 | | Trade Debt | Undisputed | 96,000 | | 96,000 | Economic Development |
| 55 | Tri-City Fence Company | 111 Benicia Road | Vallejo | CA | 94590 | | Trade Debt | Undisputed | 3,740 | | 3,740 | Economic Development |
| 56 | 1st American Title | 2300 BOYNTON AVE. #101 | Fairfield | CA | 94533 | | Trade Debt | Undisputed | 1,700 | | 1,700 | Economic Development |
| 57 | VEDIS | Pending | | | | | Trade Debt | Undisputed | 5,756 | | 5,756 | Economic Development |
| 58 | | | | | | | | | | | | |
| 59 | TOTAL | | | | | | | | $39,996 | $0 | $39,996 | |
| 60 | | | | | | | | | | | | |
| 61 | | | | | | | | | | | | |
| 62 | Mare Island Conversion: | | | | | | | | | | | |
| 63 | | | | | | | | | | | | |
| 64 | McDonough Holland & Allen | 555 CAPITOL MALL, 9th Floor | Sacramento | CA | 95814 | | Trade Debt | Undisputed | $94,272 | | $94,272 | Mare Island Conversion |
| 65 | Sinclair & Associates | P.O. BOX 4882 | Auburn | CA | 95604 | | Trade Debt | Undisputed | 19,852 | | 19,852 | Mare Island Conversion |
| 66 | Rasmussen, Dave | 111 AMADOR STREET | Vallejo | CA | 94590 | | Trade Debt | Undisputed | 3,294 | | 3,294 | Mare Island Conversion |
| 67 | Lisenko Engineering | Pending | | | | | Trade Debt | Undisputed | 3,415 | | 3,415 | Mare Island Conversion |
| 68 | Zentner & Zentner | 961 LINDEN ST SUITE 6 | Oakland | CA | 94607 | | Trade Debt | Undisputed | 21,745 | | 21,745 | Mare Island Conversion |
| 69 | EPA | 388 MARKET STREET SUITE 1 | San Francisco | CA | 94111 | | Trade Debt | Undisputed | 6,008 | | 6,008 | Mare Island Conversion |
| 70 | Garland & Associates | 1455 OLIVER ROAD #290 | Fairfield | CA | 94534 | | Trade Debt | Undisputed | 13,156 | | 13,156 | Mare Island Conversion |
| 71 | DMJM Harris | 1178 PAYSPHERE CIRCLE | Chicago | IL | 60674 | | Trade Debt | Undisputed | 20,000 | | 20,000 | Mare Island Conversion |
| 72 | Tetra Tech | DEPT 1642 | Denver | CO | 80291 | | Trade Debt | Undisputed | 4,468 | | 4,468 | Mare Island Conversion |
| 73 | TY Lin International | Pending | | | | | Trade Debt | Undisputed | 65,000 | | 65,000 | Mare Island Conversion |
| 74 | | | | | | | | | | | | |
| 75 | TOTAL | | | | | | | | $251,210 | $0 | $251,210 | |
| 76 | | | | | | | | | | | | |
| 77 | | | | | | | | | | | | |
| 78 | Police Department: | | | | | | | | | | | |
| 79 | | | | | | | | | | | | |
| 80 | Canon Copiers | P.O. BOX 4004 | Carol Stream | IL | 60197 | | Trade Debt | Undisputed | $1,258 | | $1,258 | Police Department |
| 81 | Vallejo Garbage Service | P.O. Box 7231 | San Francisco | CA | 94120 | | Trade Debt | Undisputed | 300 | | 300 | Police Department |
| 82 | Enterprise Rent a Car | PO BOX 1528 | Novato | CA | 94948 | | Trade Debt | Undisputed | 3,255 | | 3,255 | Police Department |
| 83 | Youth & Family Services, Inc. | 1017 Tennessee Street | Vallejo | CA | 94590 | | Trade Debt | Undisputed | 5,000 | | 5,000 | Police Department |
| 84 | Day Wireless Systems | P.O. Box 2289 | Milwaukee | OR | 97269 | | Trade Debt | Undisputed | 3,064 | | 3,064 | Police Department |
| 85 | ENS, Inc. | 3111 FITE CIRCLE STE 103 | Sacramento | CA | 95827 | | Trade Debt | Undisputed | 20,000 | | 20,000 | Police Department |
| 86 | 1st American Coreloge | 4 First American Way | Santa Ana | CA | 92707 | | Trade Debt | Undisputed | 300 | | 300 | Police Department |
| 87 | Ford Motor Company | P.O. Box 7172 | Pasadena | CA | 91109 | | Trade Debt | Undisputed | 4,128 | | 4,128 | Police Department |
| 88 | QI Coverage | P.O. Box 238800 | Las Vegas | NV | 89105 | | Trade Debt | Undisputed | 404 | | 404 | Police Department |
| 89 | HP Copiers | P.O. Box 60000 File 71155 | San Francisco | CA | 94160 | | Trade Debt | Undisputed | 1,407 | | 1,407 | Police Department |
| 90 | IKON Copiers | P.O. BOX 39000 DEPT 05843 | San Francisco | CA | 94139 | | Trade Debt | Undisputed | 1,503 | | 1,503 | Police Department |
| 91 | Mobile Modular Management Corp. | P.O. Box 45043 | San Francisco | CA | 94145 | | Trade Debt | Undisputed | 2,083 | | 2,083 | Police Department |
| 92 | Nextel Communications | P.O. Box 4181 | Carol Stream | IL | 60197 | | Trade Debt | Undisputed | 8,500 | | 8,500 | Police Department |
| 93 | Princall International, Inc. | 13116 Collections Center Drive | Chicago | IL | 60693 | | Trade Debt | Undisputed | 19,416 | | 19,416 | Police Department |
| 94 | Ray Morgan Copiers | 3131 Esplanade | Chico | CA | 95973 | | Trade Debt | Undisputed | 1,701 | | 1,701 | Police Department |
| 95 | Sprint | P.O. Box 79255 | City of Industry | CA | 91716 | | Trade Debt | Contingent | 300 | | 300 | Police Department |
| 96 | Bob's Tow Service | 1112 Beach Street | Vallejo | CA | 94590 | | Trade Debt | Contingent | 2,500 | | 2,500 | Police Department |
| 97 | Fighting Back Partnership | 505 Santa Clara Street | Vallejo | CA | 94590 | | Trade Debt | Contingent | 30,000 | | 30,000 | Police Department |
| 98 | Alhambra Water | P.O. Box 660579 | Dallas | TX | 75266 | | Trade Debt | Contingent | 500 | | 500 | Police Department |
| 99 | San Mateo County lab fees | 400 County Center, 3rd Floor | Redwood City | CA | 94063 | | Trade Debt | Contingent | 10,000 | | 10,000 | Police Department |
| 100 | Alameda County lab fees | Pending | | | | | Trade Debt | Contingent | 1,500 | | 1,500 | Police Department |
| 101 | Contra Costa County forensic services | 1960 Muir Road | Martinez | CA | 94553 | | Trade Debt | Contingent | 1,200 | | 1,200 | Police Department |
| 102 | Solano County blood drawing | Pending | | | | | Trade Debt | Contingent | 6,000 | | 6,000 | Police Department |
| 103 | AT&T | PO BOX 78225 | Phoenix | AZ | 85062 | | Trade Debt | Contingent | 4,500 | | 4,500 | Police Department |
| 104 | Nashville McLintock | Pending | | | | | Trade Debt | Contingent | 1,000 | | 1,000 | Police Department |
| 105 | | | | | | | | | | | | |

# CITY OF VALLEJO

Master List of Creditors
Vendors - Other

Schedule

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Amount of Claim | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **DEVELOPMENT SERVICES DEPARTMENT** | | | | | | | | | | | |
| 106 | TOTAL | | | | | | | | $135,799 | $0 | $135,799 | |
| 107 | | | | | | | | | | | | |
| 108 | | | | | | | | | | | | |
| 109 | **Fire Department:** | | | | | | | | | | | |
| 110 | Ann Cavanaugh | Pending | | | | | Trade Debt | Undisputed | $309 | | $309 | Fire Department |
| 111 | Bound Tree Medical | 23537 NETWORK PLACE | Chicago | IL | 85038 | | Trade Debt | Undisputed | 9,557 | | 9,557 | Fire Department |
| 112 | Cardwell's Uniforms | 471 MARINA CENTER | Suisun | CA | 94585 | | Trade Debt | Undisputed | 299 | | 299 | Fire Department |
| 113 | Cole Supply Company, Inc. | 531 GETTY COURT SUITE A | Benicia | CA | 94510 | | Trade Debt | Undisputed | 663 | | 663 | Fire Department |
| 114 | Fastenal | 475 The Embarcadero | San Francisco | CA | 94111 | | Trade Debt | Undisputed | 2,500 | | 2,500 | Fire Department |
| 115 | Fisher-Scientific | 13551 COLLECTIONS CTR DR | Chicago | IL | 60693 | | Trade Debt | Undisputed | 21,217 | | 21,217 | Fire Department |
| 116 | Grainger | DEPT 560 - 854340718 | Palatine | IL | 60038 | | Trade Debt | Undisputed | 1,438 | | 1,438 | Fire Department |
| 117 | Inland Business Systems | 1500 NORTH MARKET | Sacramento | CA | 95834 | | Trade Debt | Undisputed | 16 | | 16 | Fire Department |
| 118 | Interspiro | Pending | | | | | Trade Debt | Undisputed | 1,000 | | 1,000 | Fire Department |
| 119 | L.N. Curtis & Sons | 1800 PERALTA STREET | Oakland | CA | 94607 | | Trade Debt | Undisputed | 1,363 | | 1,363 | Fire Department |
| 120 | O'Connor Lumber | 4310 SONOMA BLVD | Vallejo | CA | 94589 | | Trade Debt | Undisputed | 128 | | 128 | Fire Department |
| 121 | Office Depot | PO BOX 70025 | Los Angeles | CA | 90074 | | Trade Debt | Undisputed | 105 | | 105 | Fire Department |
| 122 | Spartan Protection Instrumentation | Pending | | | | | Trade Debt | Undisputed | 592 | | 592 | Fire Department |
| 123 | | | | | | | | | | | | |
| 124 | TOTAL | | | | | | | | $39,187 | $0 | $39,187 | |
| 125 | | | | | | | | | | | | |
| 126 | | | | | | | | | | | | |
| 127 | | | | | | | | | | | | |
| 128 | | | | | | | | | | | | |
| 129 | **Risk Management:** | | | | | | | | | | | |
| 130 | Bickmore Risk Services | 1831 K Street | Sacramento | CA | 95814 | | Trade Debt | Undisputed | $8,500 | | $8,500 | Risk Management |
| 131 | Gregory Bragg & Associates | P.O. Box 2216 | Granite Bay | CA | 95746 | | Trade Debt | Undisputed | 20,000 | | 20,000 | Risk Management |
| 132 | George Hills Company | 11060 White Rock Road, Suite 200 | Rancho Cordova | CA | 95670 | | Trade Debt | Undisputed | 7,000 | | 7,000 | Risk Management |
| 133 | LWWCX | 1831 K Street | Sacramento | CA | 95814 | | Trade Debt | Undisputed | 50,000 | | 50,000 | Risk Management |
| 134 | CJPRMA | 6140 STONERIDGE MALL ROAD, Suite 380 | Pleasanton | CA | 94588 | | Trade Debt | Undisputed | 65,000 | | 65,000 | Risk Management |
| 135 | Marsh Risk & Insurance Service | P.O. Box 44509 | San Francisco | CA | 94144 | | Trade Debt | Undisputed | 200,000 | | 200,000 | Risk Management |
| 136 | Dept of Safety | 45950 Hotchkiss Street | Fremont | CA | 94539 | | Trade Debt | Undisputed | 7,900 | | 7,900 | Risk Management |
| 137 | CalTlp | 1831 K STREET | Sacramento | CA | 95811 | | Trade Debt | Undisputed | 341,342 | | 341,342 | Risk Management |
| 138 | Center For Hearing Health, Inc. | 366 Elm Avenue, Suite 366 | Auburn | CA | 95603 | | Trade Debt | Undisputed | 5,000 | | 5,000 | Risk Management |
| 139 | | | | | | | | | | | | |
| 140 | TOTAL | | | | | | | | $704,742 | $0 | $704,742 | |
| 141 | | | | | | | | | | | | |
| 142 | | | | | | | | | | | | |
| 143 | | | | | | | | | | | | |
| 144 | **City Manager:** | | | | | | | | | | | |
| 145 | Armenta Management Consulting | 173 Neptune's Court | Vallejo | CA | 94591 | | Trade Debt | Contingent | | $85,000 | $85,000 | City Manager |
| 146 | Joe Gonsalves | 1100 SOSCOL FERRY ROAD, Suite 2 | Napa | CA | 94588 | | Trade Debt | Contingent | | 4,000 | 4,000 | City Manager |
| 147 | | | | | | | | | | | | |
| 148 | TOTAL | | | | | | | | $0 | $89,000 | $89,000 | |
| 149 | | | | | | | | | | | | |
| 150 | | | | | | | | | | | | |
| 151 | | | | | | | | | | | | |
| 152 | **City Clerk:** | | | | | | | | | | | |
| 153 | Coded Systems | 120 MAIN STREET | Avon | NJ | 07717 | | Trade Debt | Undisputed | $2,500 | | $2,500 | City Clerk |
| 154 | Vallejo Times-Herald | PO BOX 5105 | San Ramon | CA | 94583 | | Trade Debt | Undisputed | 1,000.00 | | 1,000.00 | City Clerk |
| 155 | Pacific Storage Company | 1720 BROADWAY | Vallejo | CA | 94589 | | Trade Debt | Undisputed | 70.00 | | 70.00 | City Clerk |
| 156 | | | | | | | | | | | | |
| 157 | TOTAL | | | | | | | | $3,570 | $0 | $3,570 | |
| 158 | | | | | | | | | | | | |

42

# CITY OF VALLEJO

Master List of Creditors

Vendors - Other

| Line No. | Name of Creditor | Creditors Mailing Address | City | State | Zip Code | Creditor Contact | Nature of Claim | Is Claim Contingent | Undisputed Amount of Claim | Contingent Amount of Claim | Amount of Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | | | | | | | | | | | |
| 160 | DEVELOPMENT SERVICES DEPARTMENT | | | | | | | | | | | |
| | IT Division: | | | | | | | | | | | |
| 161 | Ideal Computer Systems | 88 WRIGHT BROTHERS AVE. | Livermore | CA | 94551 | | Trade Debt | Undisputed | $7,200 | | $7,200 | |
| 162 | AT&T | PO BOX 78225 | Phoenix | AZ | 85062 | | Trade Debt | Undisputed | 120,000 | | 120,000 | |
| 163 | PoMail Gov | Pending | | | | | Trade Debt | Undisputed | 216,000 | | 216,000 | |
| 164 | | | | | | | | | | | | |
| 165 | | | | | | | | | $343,200 | $0 | $343,200 | |
| 166 | | | | | | | | | | | | |
| 167 | Finance Department: | | | | | | | | | | | |
| 168 | Orrick, Herrington & Sutcliffe | P.O. BOX 61000 | San Francisco | CA | 94161 | | Trade Debt | Contingent | | $100,000 | $100,000 | Finance Department |
| 169 | Lieber, Cassidy & Whitmore | 6033 West Century Blvd, Suite 500 | Los Angeles | CA | 90045 | | Trade Debt | Contingent | | 25,000 | 25,000 | Finance Department |
| 170 | Management Partners | 2107 N. FIRST STREET, Suite 470 | San Jose | CA | 95131 | | Trade Debt | Contingent | | 25,000 | 25,000 | Finance Department |
| 171 | Public Financial Management | PO BOX 13700 | Philadelphia | PA | 19101 | | Trade Debt | Contingent | | 18,000 | 18,000 | Finance Department |
| 172 | HINDERLITER, DE LLAMAS & ASSOC | 1340 VALLEY VISTA DR SUITE 200 | Diamond Bar | CA | 91765 | | Trade Debt | Contingent | | 6,783 | 6,783 | Finance Department |
| 173 | | | | | | | | | | | | |
| 174 | TOTAL | | | | | | | | $0 | $174,783 | $174,783 | |
| 175 | | | | | | | | | | | | |
| 176 | Human Resources: | | | | | | | | | | | |
| 177 | Alhambra | P.O. Box 660579 | Dallas | TX | 75266 | | Trade Debt | | $0 | $40 | $40 | Per Human Resources Schedule |
| 178 | Associated Services | 1040 Shary Court #C | Concord | CA | 94518 | | Trade Debt | | 0 | 150 | 150 | Per Human Resources Schedule |
| 179 | Boute, Debora | 555 Santa Clara Street | Vallejo | CA | 94590 | | Trade Debt | | 285 | 0 | 285 | Per Human Resources Schedule |
| 180 | Cooperative Professional Services | 241 Lathrop Way | Sacramento | CA | 95815 | | Trade Debt | | 0 | 1,500 | 1,500 | Per Human Resources Schedule |
| 181 | Employment Screening Resources | 7110 Redwood Blvd, Suite C | Novato | CA | 94945 | | Trade Debt | | 0 | 150 | 150 | Per Human Resources Schedule |
| 182 | IEDA | P.O.Box 8824 | Emeryville | CA | 94608 | | Trade Debt | | 0 | 9,500 | 9,500 | Per Human Resources Schedule |
| 183 | Inland Business Systems | 1500 North Market | Sacramento | CA | 95834 | | Trade Debt | | 0 | 1,800 | 1,800 | Per Human Resources Schedule |
| 184 | Kaiser Permanente | File 55570 | Los Angeles | CA | 90074 | | Trade Debt | | 3,000 | 0 | 3,000 | Per Human Resources Schedule |
| 185 | Preferred Alliance | 160 Airway Boulevard | Livermore | CA | | | Trade Debt | | 0 | 42 | 42 | Per Human Resources Schedule |
| 186 | Vallejo Times-Herald | P.O. Box 5105 | San Ramon | CA | 94583 | | Trade Debt | | 3,000 | 0 | 3,000 | Per Human Resources Schedule |
| 187 | | | | | | | | | | | | |
| 188 | | | | | | | | | | | | |
| 189 | TOTAL | | | | | | | | $6,285 | $13,182 | $19,467 | |
| 190 | | | | | | | | | | | | |
| 191 | | | | | | | | | | | | |
| 192 | GRAND TOTAL | | | | | | | | $2,105,730 | $401,915 | $2,507,645 | |

43